# EXHIBIT A

## SUB-ADVISORY AGREEMENT

## TECUMSEH-INFINITY MEDICAL RECEIVABLES FUND, LP

**THIS SUB-ADVISORY AGREEMENT** (this "**Agreement**") is made as of the 18th day of June, 2020 (the "**Effective Date**") by and between Tecumseh-Infinity Medical Receivables Fund, LP, a Delaware limited partnership (the "**Company**") and Infinity Capital Management, Inc., a Nevada corporation (the "**Sub-Adviser**").

The Company desires to retain Sub-Adviser to the Company to perform certain services and Sub-Adviser is willing to perform the services on the terms described below. In consideration of the mutual promises contained herein, the parties agree as follows:

1.   *Appointment of Sub-Adviser and Services*. The Company hereby retains the Sub-Adviser and the Sub-Adviser hereby agrees to provide certain services to the Company that are set forth on **Exhibit A**, attached hereto as the same may be updated from time to time, or as otherwise mutually agreed to by the parties (collectively, the "**Services**").

2.   *Compensation*. In full and complete payment for all services provided by the Sub-Adviser and for all obligations assumed by the Sub-Adviser hereunder, the Company agrees to remit to the Sub-Adviser (or its designee) the compensation as set forth in **Exhibit B**, attached hereto (the "**Compensation**"). Sub-Adviser will pay any associated sales fees, commissions, or direct operating costs of its own operating staff from the Acquisition Fee (as defined in **Exhibit B**).

3.   *Term and Termination*.

(a)   *Term*. The term of this Agreement will commence as of the Effective Date, or such other date as agreed upon by the parties, and will continue until December 23, 2023, unless otherwise extended by the parties upon mutual agreement (the "**Term**"). The last day on which the Sub-Adviser is engaged by the Company, whether such separation is voluntary or involuntary or is with or without Cause (as defined below), is referred to herein as the "**Termination Date**." On or immediately following the Termination Date, the Sub-Adviser agrees to return any and all confidential information or property belonging to the Company in the Sub-Adviser's custody (including, without limitation, e-mails, papers, notes, and other company documents, agreements, or records relating in any way to the Company's business, unless the Sub-Adviser has received the written consent of the Company specifying otherwise.

(b)   *Termination Event*. This Agreement will terminate immediately upon the first occurrence of any of the following events (each, a ("**Termination Event**"):

(i)   the expiration of the Term;

(ii)   the dissolution of the Sub-Advisor or death of the Sub-Adviser's owners in which case any payments owed to the Sub-Adviser by the Company for Services performed during the Term will still be paid to the Sub-Adviser; or

(iii)   the delivery of written notice of termination by the Company after the Sub-Adviser has become unable to perform the Sub-Adviser's duties to the Company by reason of illness or incapacity, which illness or incapacity results in the Sub-Adviser's failure to discharge the Sub-Adviser's responsibilities.

**Exhibit**
Plaintiff's Ex. 49

Hemmers
11/10/21
**Exhibit 17**

53296167.3

1

(c)    *Cause Event*. Notwithstanding anything to the contrary contained herein, the Company may, without prejudice to any other right or remedy it may have, terminate this Agreement, at any time, immediately upon written notice to the Sub-Adviser for Cause. For purposes of this Agreement, "**Cause**" means: (i) the Sub-Adviser's owners being convicted of or pleading no contest to any felony; (ii) the Sub-Adviser's owners' conviction of, or pleading no contest to, any crime or act of dishonesty, fraud or moral turpitude; (iii) the owners of Sub-Adviser engaging in any intentional conduct which is in reckless disregard of the Company or the Company's business, or materially injurious to the Company or its affiliates, and such conduct has not been cured within thirty (30) days after written notice from the Company to the Sub-Adviser; (iv) the Sub-Adviser's material or habitual neglect through absenteeism or other dereliction of duties hereunder, and such neglect has not been cured within ten (10) days after written notice from the Company to the Sub-Adviser; or (v) the Sub-Adviser's failure to perform or observe any other material provision of this Agreement or any other substantial lawful obligation of Sub-Adviser's engagement hereunder, and such failure has not been cured within thirty (30) days after written notice from the Company to the Sub-Adviser (each, a "**Cause Event**") under this Agreement for a continuous period of sixty (60) calendar days.

(d)    *Post-Cause Event*. Upon the Sub-Adviser's termination for a Cause Event, the Sub-Adviser will not be entitled to receive any further such Compensation set forth in **Exhibit B**, except any accrued but unpaid pro rata amount of Compensation (as defined in **Exhibit B**) owed for the month in which the Termination Date occurs.

**4.  *Relationship Between Sub-Adviser and Company***.  Sub-Adviser's relationship with the Company will be that of an independent contractor and not that of an employee, agent, or representative of Company. The Sub-Adviser will have no authority to enter into contracts that bind the Company or create obligations on the part of the Company, except for contracts that enable Sub-Adviser to fulfil its duties in providing the services to the Company as set forth in Section 1 of this Agreement. The Sub-Adviser will supervise the performance of its employees, if any, and will have control of the manner and means by which the Services are performed, consistent with the terms of this Agreement.

**5.  *Indemnification***.  The Company will indemnify, defend and hold harmless Sub-Adviser from and against all liabilities, costs and expenses (including reasonable attorneys' fees) resulting from third party claims or suits arising out of or in connection with the Services or Sub-Adviser's role as a sub-adviser to the Company or that may otherwise be asserted against Sub-Adviser by any party relating to the Company or its business, except to the extent that such liabilities, costs and expenses result from Sub-Adviser's bad faith, gross negligence or fraud, as determined by a court or arbitrator of competent jurisdiction. Sub-Adviser will promptly notify the Company in writing of any such claim or suit and the Company will have the right to fully control the defense and settlement thereof, provided that any settlement will include a general release of Sub-Adviser and will not include any admission of liability by Sub-Adviser. If the Company fails to promptly assume control of the defense or settlement of such claim or suit, Sub-Adviser will have the right to do so on such terms as Sub-Adviser deems appropriate and the Company will indemnify Sub-Adviser therefor.

**6.  *Indemnification of Legal Fees***.  The company will indemnify the sub-Advisor for legal fees incurred when an attorney needs to be appointed to assist with the collection of receivables.

**7.  *Confidential Information***.  The parties agree that all non-public records, information, contacts, and data relating to the business of the other (including, without limitation, any and all non-public, personal information regarding the Company, the investments held by the Company (the "**Investments**"), any of the investors participating in such Investments (each, an "**Investor**")) that are exchanged or negotiated pursuant to this Agreement or in carrying out this Agreement (the "Confidential Information") are, and will remain, confidential. The parties agree: (a) not to disclose or use such Confidential Information except (i) as

necessary to perform the services and obligations under this Agreement, or (ii) as required by law or by an order of a court, governmental agency, or regulatory body; and (b) to cooperate with each other and provide reasonable assistance in ensuring compliance with all securities and privacy laws, whether state or federal, to the extent applicable to either or both of the parties.

   **8.   *Other Activities*.** The Services of the Sub-Adviser to the Company are not to be deemed to be exclusive, and the Sub-Adviser and any persons controlled by or under common control with the Sub-Adviser are free to render similar services to others. The Sub-Adviser and its affiliates may give advice and take action in the performance of duties to others that may differ from Services provided to the Company under this Agreement.

   **9.   *Communications and Electronic Delivery*.**

   (a)   Unless otherwise specified herein, all communications contemplated by this Agreement will be deemed to be duly given: (i) when received by the Company from the Sub-Adviser orally or electronically; (ii) when received by the Sub-Adviser from the Company in writing at the Sub-Adviser's address if delivered in-person or through U.S. mail or overnight courier; (iii) when deposited by the Sub-Adviser if sent by first class mail or overnight courier addressed to the Company at the Company's address listed herein; or (iv) when delivered to the Company at an e-mail address specified by the Company from time to time (the "***Email Address***"). All notices delivered to the Company will be delivered to the address, Email Address or facsimile number set forth in Section 9(c) of this Agreement, as amended from time to time. Either party may change its contact information by delivering written notice to the other delivered in accordance with this Section 9(a).

   (b)   Notwithstanding any other provisions of this Agreement, the parties hereby acknowledge and agree that, consistent with Section 9(a) above, the parties may deliver communications and documents by electronic means rather than orally or by traditional mailing of paper copies. The consent granted herein will last until revoked by the Adviser.

   (c)   All written communications will be addressed as follows:

| If to the Company: | If to the Sub-Adviser: |
|---|---|
| Tecumseh-Infinity Medical Receivables Fund, LP<br>Attn: Tecumseh Alternatives, LLC<br>5668 Morris Hunt Drive<br>Fort Mill, South Carolina  29708<br>cmeyer@tecumsehalts.com | Infinity Capital Management<br>1700 W. Horizon Ridge Parkway<br>Suite 206<br>Henderson, NV 89012<br>Anne@infinitycapital.com |

   **10.   *Assignment*.** This Agreement may not be assigned by either party without the written consent of the other party.

   **11.   *General Provisions*.**

   (a)   Unless otherwise agreed upon in writing by the Parties, this Agreement will be governed by and interpreted under the laws of the State of South Carolina without giving effect to its conflicts of law principals. The Company and the Sub-Adviser agree that any appropriate state court located in York County, South Carolina or any federal court located in United Stated District Court for the District of South

Carolina will have exclusive jurisdiction over any case or controversy arising under or in connection with this Agreement and will be a proper forum in which to adjudicate such case of controversy. The parties hereto consent to the jurisdiction of such courts.

(b)    Each provision of this Agreement is intended to be severable. If any term or provision is held to be invalid, void or unenforceable by a court of competent jurisdiction for any reason whatsoever, such ruling will not affect the validity of the remainder of this Agreement, unless to do so would defeat an essential purpose of this Agreement.

(c)    This Agreement, including any exhibits attached hereto, embodies the entire Agreement of the parties hereto with respect to the subject matter hereof, and all prior agreements, understandings and negotiations are merged herein and superseded hereby.

(d)    This Agreement, including any Exhibits attached hereto, may not be amended unless the amendment is in writing and signed by the parties sought to be bound.

(e)    This Agreement may be executed in two or more counterparts, each of which will be deemed an original, but all of which taken together will constitute one and the same Agreement.

(f)    The Company represents and warrants that the Company is authorized and empowered to enter into this Agreement. If this Agreement is being signed on behalf of a corporation, partnership, trust or other business or legal entity, the Company further represents and warrants that applicable law and the Company's governing documents authorize and permit this Agreement.

*[Signature page follows]*

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement as of the date first written above.

"COMPANY"

**Tecumseh-Infinity Medical Receivables Fund, LP**

By: Tecumseh Alternatives, LLC, its General Partner

By: _____

Name: _____ Chadwick M. Mayr

Title: _____ Principal

"SUB-ADVISER"

**Infinity Capital Management**

By: _____ ANNE PANTELAS _____

Name: _____

Title: _____ PRESIDENT _____

## EXHIBIT A

## SERVICES

1.    *General Services.*

(a)    The Sub-Adviser agrees to assist the Company in acquiring an interest in medical receivables in connection with personal injury cases in the U.S. (the "**Receivables**"). The Sub-Adviser will source the Receivables from various medical service providers and pharmacies (the "**Medical Service Providers**") and law firms (each, a "**Law Firm**") within the United States (the "**Territory**") in connection to services rendered to plaintiffs (each, a "**Plaintiff**") for treatment relating to personal injury claims (each, a "**Claim**") within the Territory.

(b)    After a thorough review of the identified Receivable by the Sub-Adviser, the Sub-Adviser will liaise directly with the Medical Service Provider to negotiate the purchase of the Receivable by the Company at a discount rate (the "**Purchase Price**") for purchase by the Company.

(c)    In connection to each Receivable approved for purchase by the Company, the Sub-Adviser will arrange for the Company to simultaneously secure a lien or equivalent legal security or other document that is determined as satisfactory by the Sub-Adviser at its sole discretion (the "**Lien**") from the Plaintiff and/or Plaintiff's attorney against any settlement the Plaintiff receives upon resolution of their Claim ("**Settlement Proceeds**"). Each Lien or its equivalent, as stated herein, secures for the Company the total retail cost of all Receivables for medical services provided to the Plaintiff during the life of their Claim (the "**Retail Cost**").

2.    *Types of Receivables.* Unless otherwise directed by the Company in writing, the Receivables sourced by the Sub-Adviser will generally be related to medical services provided to Plaintiffs by Medical Service Providers in the following sectors (each, a "**Receivable Sector**"):

(a)    Medical treatments ranging from primary care physician ("**PCP**") office visits, specialist office visits, and complex surgeries and therapies.

(b)    Medical imaging, including medical resonance imaging ("**MRI**"), X-rays, CT-scans, and radio frequency analysis.

(c)    Pain management procedures, focusing on alternatives to surgery such as physical or chiropractic therapy, interventional procedures, acupuncture and other alternative therapies, and medication management; and

(d)    Pharmaceutical prescriptions.

(e)    Funding for Medical Record deferred payment plans.

3.    *Duties and Responsibilities.* In furtherance of, and in addition to, the Services described above, the Sub-Adviser will:

(a)    Use reasonable efforts to utilize its network of attorney's and service providers to identify commercially viable Receivables for purchase by the Company.

53296167.3

(b)    Liaise directly with the Medical Service Provider to negotiate a favorable Purchase Price for the Receivable and facilitate purchase of the Receivable by the Company directly from the Medical Service Provider.

(d)    Include a contract which may involve an assignment of interest in a Receivable, between the Company and Medical Service Provider to evidence the sale of the Receivable to the Company by the Medical Service Provider.

(e)    Track and manage for the Company in a log (the "**Receivables Log**") (i) all Receivables purchased by the Company, and (ii) any collections of Settlement Proceeds for each Receivable; and

(f)    The Sub-Adviser will provide a copy of the Receivables Log to the Company no less than weekly.

4.    *Due Diligence Process*.    Utilizing a proprietary due diligence process, the Sub-Adviser, in conjunction with qualified legal professionals and Law Firms selected by the Sub-Adviser, will conduct a thorough review of all Receivables to help identify only those most suitable for purchase. Such a review typically considers a number of factors, including but not limited to:

(a)    the strength of the claim and likelihood of success;

(b)    the potential value of a claim both following adjudication and for settlement purposes;

(c)    enforceability of an ultimate award;

(d)    financial condition of the respondent or defendant;

(e)    the likely cost of litigating the claim;

(f)    regulatory and ethical risks, if any, in the relevant jurisdiction;

(g)    timing to get through arbitration or trial and final judgment; and

(h)    timing and likelihood of settlement.

53296167.3

## EXHIBIT B

### COMPENSATION

In exchange for the Services described in Exhibit A, the Company will pay to the Sub-Adviser:

(a) an acquisition fee (the "**Acquisition Fee**") equal to twenty percent (20%) of the Purchase Price of each Receivable purchased by the Company. At any time , where Company has available funds to purchase Receivables, Company will advise Sub-Adviser by issuing a Purchase Order in the amount that is available to purchase Receivables and Sub-Adviser will use 100% of those funds to purchase Receivables, as set forth in this Agreement. Upon the completion of the purchase of the Receivables by the Company, an invoice will be generated by the Sub-Adviser for the Twenty Percent Sub-Advisory fee that is owed and payable on demand to Sub-Adviser by the Company for the services provided by Sub-Adviser under this Agreement; and

(b) to the extent (i) a Plaintiff's case is settled, and *provided that* (ii) the Company's portion of the Settlement Proceeds subject to the Lien exceeds the Purchase Price of the Receivable, the Sub-Adviser will receive a fee equal to fifteen percent (15%) of the Receivable Spread. The Receivable Spread is defined as the difference between the amount received from the attorney or insurance company for the settlement of a receivable and the Cost paid for that Receivable, less associated legal fees, and less the Acquisition Fee that was previously paid to the Sub-Adviser (the "**Final Sub-Advisory Fee**"), gross of any other fees or expenses paid by the Company as provided in the Company's private placement memorandum (the "**Memorandum**"); the limited partnership agreement (the "**Partnership Agreement**"); or the subscription booklet (the "**Subscription Booklet**" and together with the Memorandum and the Partnership Agreement, the "**Offering Documents**"). These documents are all outside the terms of this Sub-Advisory Agreement.

1

# EXHIBIT B

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type | |
|---|---|---|---|---|---|---|---|---|---|---|
| S-1/B | | Marcus Spagnoletti | Stat Diagnostics | 23842 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | |
| S-1/B | | Mokaram Law Firm | Stat Diagnostics | 21939 | 6/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Adame & Garza | Stat Diagnostics | 23843 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | |
| S-1/B | | Julia Barbani | South Atlanta MUA Center | 23856 | 7/1/2020 | $ 5,520.50 | $ 6,624.60 | $ 22,082.00 | Injection | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23605 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23606 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23607 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23608 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | Bobby Johnson | Parkaire Consultants Inc | 23609 | | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy | |
| S-1/B | | W. Clark Martin IV | Stat Diagnostics | 23855 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23857 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 15,275.00 | MRI | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23858 | 11/11/2020 | | $ - | $ 289.35 | XRAY | Got this for free so no cost for purchase price |
| S-1/B | | Bo Burke | Carrollton Orthopaedic Clinic | 23041 | 6/29/2020 | $ 125.76 | $ 150.91 | $ 314.00 | Consultation | |
| S-1/B | | Reginald A Greene | Athens Orthopedic Clinic | 23044 | 6/29/2020 | $ 720.09 | $ 864.11 | $ 3,664.00 | Injection | |
| S-1/B | | Jimmy M. Ardoin | Stat Diagnostics | 23859 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23048 | 6/29/2020 | $ 1,093.05 | $ 1,311.66 | $ 2,429.00 | Surgery | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23298 | 6/29/2020 | $ 432.55 | $ 519.06 | $ 917.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23299 | 6/29/2020 | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23300 | 6/29/2020 | $ 210.00 | $ 252.00 | $ 420.00 | Rx | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23916 | | $ 220.50 | $ 264.60 | $ 490.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23917 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23918 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23919 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23920 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23921 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23922 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23923 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23924 | | $ 112.50 | $ 135.00 | $ 250.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23925 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23926 | | $ 151.20 | $ 181.44 | $ 336.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23927 | | $ 144.90 | $ 173.88 | $ 322.00 | PT | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23928 | | $ 40.00 | $ 48.00 | $ 80.00 | Supplies | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23929 | | $ 1,183.95 | $ 1,420.74 | $ 2,631.00 | EMG | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23930 | | $ 360.50 | $ 432.60 | $ 794.00 | Injection | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23931 | | $ 179.10 | $ 214.92 | $ 398.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23932 | | $ 180.45 | $ 216.54 | $ 401.00 | XRAY | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23933 | | $ 1,132.65 | $ 1,359.18 | $ 2,517.00 | MRI | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23934 | | $ 681.05 | $ 817.26 | $ 1,493.00 | Consultation | |
| S-1/B | | Peter Ross | Peachtree Orthopedic Clinic | 23938 | | $ 108.00 | $ 129.60 | $ 240.00 | Prep | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23128 | 6/29/2020 | $ 505.20 | $ 606.24 | $ 1,263.00 | Consultation | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23129 | 6/29/2020 | $ 356.00 | $ 427.20 | $ 890.00 | PT | |
| S-1/B | | W. Wright Gammon Jr | The Physicians Spine & Rehabilit | 23144 | 6/29/2020 | $ 421.20 | $ 505.44 | $ 1,053.00 | Drug Test | |
| S-1/B | | Christopher J. Leavitt | Stat Diagnostics | 23862 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | |
| S-1/B | | Kumar Law Firm | Stat Diagnostics | 23863 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake B

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/b | | K Douglas Cook | Pain Management Specialists of | 23042 | 6/29/2020 | $ 180.00 | $ 216.00 | $ 400.00 | Consultation |
| S-1/B | | Javier Marcos | Stat Diagnostics | 23864 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23865 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/B | | Peter A. Ruman | Stat Diagnostics | 23913 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23053 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Safeway Psychological Services | 23419 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | Psychotherapy |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23135 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/B | | Fariba Bayani | (AHI) American Health Imaging | 23291 | 6/29/2020 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/B | | Samuel Johnson | Perimeter Orthopaedics PC | 23055 | 6/29/2020 | $ 562.38 | $ 674.86 | $ 1,405.95 | Consultation |
| S-1/B | | Timothy Gardner | Pain Management Specialists of | 23052 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | Consultation |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23214 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23215 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23216 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Sean McEvoy | Parkaire Consultants Inc | 23217 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | Psychotherapy |
| S-1/B | | Nicholas Lasso | Spring Valley Hospital | 23032 | 6/29/2020 | $ 41,251.70 | $ 49,502.04 | $ 142,293.00 | Surgery |
| | | | | | | $ 75,006.95 | $ 90,008.34 | $ 296,078.35 | |

**** This List of Receivables supporting Series 1-Intake B in the amount of US$296,078.35 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 394.73% of the purchased total of $75,006.95.

# EXHIBIT C

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake | air Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23218 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23219 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23476 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23866 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23867 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23914 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Gloria Flores | Stat Diagnostics | 23868 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23869 | 11/11/2020 | | $ - | $ 1,322.95 | MRI |
| S-1/C | Manuel Gonzales | Stat Diagnostics | 23870 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Frances N. Nwora | Stat Diagnostics | 23871 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Reginald A Greene | Polaris Spine & Neurosurgery Center | 23890 | | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | John Jackson | Carrollton Orthopaedic Clinic | 23049 | 6/29/2020 | $ 790.80 | $ 948.96 | $ 1,977.00 | PI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23872 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,275.00 | MRI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23873 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Joe Ray Rodriguez | Stat Diagnostics | 23874 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Caroline Owings | (AHI) American Health Imaging | 23589 | | $ 968.00 | $ 1,161.60 | $ 2,420.00 | MRI |
| S-1/C | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 23164 | 6/29/2020 | $ 87.77 | $ 105.32 | $ 195.05 | PM |
| S-1/C | Natanya Brooks | Peachtree Orthopaedic Clinic | 23290 | 6/29/2020 | $ 106.20 | $ 127.44 | $ 236.00 | PI |
| S-1/C | Natanya Brooks | Peachtree Orthopaedic Clinic | 23604 | | $ 181.80 | $ 218.16 | $ 404.00 | PI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23875 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23876 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23877 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Booker Law Firm | Stat Diagnostics | 23878 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | MRI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23860 | 7/1/2020 | $ 2,380.50 | $ 2,856.60 | $ 9,522.00 | PI |
| S-1/C | Ian Perez | South Atlanta MUA Center | 23861 | 7/1/2020 | $ 2,485.00 | $ 2,982.00 | $ 9,940.00 | PI |
| S-1/C | Schechter McElwee Shaffer & Harris LLP | Stat Diagnostics | 23879 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Natanya Brooks | Safeway Psychological Services | 23301 | 6/29/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23880 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,611.55 | MRI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23102 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23103 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23242 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23848 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 23849 | | $ 245.18 | $ 294.22 | $ 700.50 | PI |
| S-1/C | Kumar Law Firm | Stat Diagnostics | 23881 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Jonathan Wade | (AHI) American Health Imaging | 23211 | 6/29/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake | air Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Salazar & Velazquez  P.C. | Stat Diagnostics | 23882 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jenaya Lawrence | Family Dental Solutions | 23212 | 6/29/2020 | $ 200.00 | $ 240.00 | $ 500.00 | PI |
| S-1/C | William Winters | Pain Management Specialists of Atlanta PC | 23166 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Peter Ross | Pain Management Specialists of Atlanta PC | 23054 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23883 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23884 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23040 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Ali Salimi | Parkaire Consultants Inc | 23101 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Jay Halloway | South Atlanta MUA Center | 23892 | 7/1/2020 | $ 6,255.50 | $ 7,506.60 | $ 25,022.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23885 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/C | Ali Salimi | Polaris Spine & Neurosurgery Center | 23114 | 6/29/2020 | $ 531.60 | $ 637.92 | $ 1,329.00 | PI |
| S-1/C | Jonathan Broderick | Northside Hospital | 23038 | 6/29/2020 | $ 41,425.07 | $ 49,710.08 | $ 103,562.68 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23886 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Rob O. Cantu | Stat Diagnostics | 23887 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23888 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23889 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,600.00 | MRI |
| S-1/C | Sean McEvoy | Daniel D. Eisenman  Ph.D.  LLC | 23390 | 6/29/2020 | $ 3,120.00 | $ 3,744.00 | $ 7,800.00 | PI |
| S-1/C | Javier Marcos | Stat Diagnostics | 23912 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23893 | 11/11/2020 | $ 2,400.00 | $ 2,880.00 | $ 20,950.00 | MRI |
| S-1/C | Smith & Hassler | Stat Diagnostics | 23894 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/C | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 23115 | 6/29/2020 | $ 121.70 | $ 146.04 | $ 304.24 | PI |
| S-1/C | Reginald A Greene | (AHI) American Health Imaging | 23145 | 6/29/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23039 | 6/29/2020 | $ 419.74 | $ 503.69 | $ 1,049.35 | PI |
| S-1/C | Reginald A Greene | Perimeter Orthopaedics PC | 23146 | 6/29/2020 | $ 1,082.24 | $ 1,298.69 | $ 2,705.60 | PI |
| S-1/C | Sam K. Mukerji | Stat Diagnostics | 23895 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | John Morrison | Kevin Hicks DO | 23043 | 6/2/2020 | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/C | Kherkher Garcia LLP | Stat Diagnostics | 23896 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23897 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 5,900.00 | MRI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23898 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Schechter McElwee Shaffer & Harris LLP | Stat Diagnostics | 23899 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23241 | 6/29/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23935 | | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23936 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/C | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 23937 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/C | Casey Geiger | Legacy Brain & Spine | 23104 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Lozano Law Offices  P.C. | Stat Diagnostics | 23900 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake air | Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Angel Figueredo | Atlas Orthopaedics;Duncan Wells MD | 23045 | 6/29/2020 | $ 176.50 | $ 211.80 | $ 441.24 | PI |
| S-1/C | Hilda L. Sibrian | Stat Diagnostics | 23901 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23105 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23106 | 6/29/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23107 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23108 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23239 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23240 | 6/29/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23109 | 6/29/2020 | $ 2,608.44 | $ 3,130.13 | $ 6,521.10 | PI |
| S-1/C | Jonathan Wade | Legacy Brain & Spine | 23151 | 6/29/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/C | Adame & Garza | Stat Diagnostics | 23902 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23903 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Stewart J. Guss | Stat Diagnostics | 23904 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/C | Michael Moran | Resurgens Orthopaedics | 23293 | | $ 124.20 | $ 149.04 | $ 276.00 | PI |
| S-1/C | Michael Moran | Roswell Surgery Center | 23915 | | $ 4,034.70 | $ 4,841.64 | $ 8,966.00 | PI |
| S-1/C | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 23116 | 6/29/2020 | $ 116.38 | $ 139.66 | $ 332.50 | PI |
| S-1/C | J. Franklin Burns | Georgia Spine & Orthopedics | 23213 | 6/29/2020 | $ 128.80 | $ 154.56 | $ 322.00 | PI |
| S-1/C | Cassandra Evans-Jones | Stat Diagnostics | 23905 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Miguel A. Adame | Stat Diagnostics | 23906 | 11/11/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/C | Garrett Walker | South Atlanta MUA Center | 23853 | 7/1/2020 | $ 4,200.00 | $ 5,040.00 | $ 16,800.00 | PI |
| S-1/C | Reginald A Greene | Pain Management Specialists of Atlanta PC | 23449 | 6/29/2020 | $ 157.50 | $ 189.00 | $ 350.00 | PM |
| S-1/C | Javier Marcos | Stat Diagnostics | 23907 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Reginald A Greene | Pain Consultants of Atlanta | 23292 | 6/29/2020 | $ 224.20 | $ 269.04 | $ 590.00 | PM |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 22963 | 6/29/2020 | $ 300.00 | $ 360.00 | $ 750.00 | PI |
| S-1/C | Sean McEvoy | Parkaire Consultants Inc | 23420 | 6/29/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23844 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23845 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23846 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/C | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 23847 | | $ 185.68 | $ 222.82 | $ 530.50 | PI |
| S-1/C | Holly Salimi | Carrollton Orthopaedic Clinic | 23297 | 6/29/2020 | $ 125.60 | $ 150.72 | $ 314.00 | PI |
| S-1/C | Salazar & Velazquez  P.C. | Stat Diagnostics | 23908 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Jennifer Dunlap | South Atlanta MUA Center | 23854 | 7/1/2020 | $ 4,963.00 | $ 5,955.60 | $ 19,862.00 | PI |
| S-1/C | Christopher J. Leavitt | Stat Diagnostics | 23909 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Salazar & Velazquez  P.C. | Stat Diagnostics | 23910 | 11/11/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23850 | | $ 217.88 | $ 261.46 | $ 622.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23851 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake C

| Intake | air Lawyer | Provider | BillId | Date Paid | Receivable Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23852 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23110 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23111 | 6/29/2020 | $ 101.85 | $ 122.22 | $ 291.00 | PI |
| S-1/C | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 23112 | 6/29/2020 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/C | Paul Mazur | Northside Hospital | 23418 | 6/29/2020 | $ 1,759.32 | $ 2,111.18 | $ 4,398.30 | PI |
| S-1/C | W. Clark Martin IV | Stat Diagnostics | 23911 | 11/11/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/C | Godseg Martin Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22551 | 6/9/2020 | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PI |
| S-1/C | Charles E (Ted) Lake Jr. | Polaris Spine & Neurosurgery Center | 23220 | 6/29/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/C | CORY HILTON | Durango Outpatient Surgery Center | 23033 | 6/29/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PI |
| S-1/C | John Webb | GA Pain Management Center LLC | 23295 | 6/29/2020 | $ 1,643.40 | $ 1,972.08 | $ 3,652.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23296 | 6/29/2020 | $ 495.00 | $ 594.00 | $ 1,100.00 | PM |
| S-1/C | John Webb | Pain Management Specialists of Atlanta PC | 23389 | 6/29/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/C | Littleton Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22552 | 6/9/2020 | $ 3,031.16 | $ 3,637.39 | $ 13,778.00 | PI |
| | | | | | $ 148,380.16 | $ 178,056.19 | $ 645,886.88 | |

***** This List of Receivables supporting Series 1-Intake C in the amount of US$178,056.19 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 120.00% of the purchased total of $148,380.16

# EXHIBIT D

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16403 | 6/3/2019 | $ 36.18 | $ 43.42 | 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16404 | 6/3/2019 | $ 35.15 | $ 42.18 | 117.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17080 | 3/4/2020 | $ 37.03 | $ 44.44 | 123.42 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16782 | 10/1/2019 | $ 35.50 | $ 42.60 | 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16784 | 11/4/2019 | $ 37.78 | $ 45.34 | 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16785 | 11/4/2019 | $ 36.95 | $ 44.34 | 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16786 | 10/1/2019 | $ 36.95 | $ 44.34 | 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16788 | 9/3/2019 | $ 103.84 | $ 124.61 | 346.12 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16789 | 9/3/2019 | $ 36.95 | $ 44.34 | 123.16 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 16790 | 9/3/2019 | $ 35.50 | $ 42.60 | 118.32 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 17371 | 4/3/2020 | $ 37.78 | $ 45.34 | 125.94 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 18188 | 5/5/2020 | $ 48.07 | $ 57.68 | 160.22 | Rx |
| S-1/D | Anthony Perez | Buena Vista Medical Services | 21270 | 7/2/2020 | $ 48.07 | $ 57.68 | 160.22 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8301 | 9/24/2018 | $ 51.38 | $ 61.66 | 77.07 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8334 | 9/24/2018 | $ 105.62 | $ 126.74 | 158.43 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8449 | 10/29/2018 | $ 25.25 | $ 30.30 | 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8479 | 10/29/2018 | $ 25.25 | $ 30.30 | 25.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8494 | 10/29/2018 | $ 25.25 | $ 30.30 | 25.25 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15740 | 12/3/2019 | $ 53.04 | $ 63.65 | 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15742 | 11/4/2019 | $ 53.04 | $ 63.65 | 176.80 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24417 | | $ 30.76 | $ 36.91 | 102.52 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16917 | | $ 16.85 | $ 20.22 | 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16918 | 3/4/2020 | $ 36.51 | $ 43.81 | 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17008 | 3/4/2020 | $ 37.69 | $ 45.23 | 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17009 | 3/4/2020 | $ 37.13 | $ 44.56 | 123.77 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17010 | | $ 37.60 | $ 45.12 | 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17163 | | $ (37.60) | $ (45.12) | (125.32) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17164 | | $ (37.13) | $ (44.56) | (123.77) | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17294 | 3/4/2020 | $ 16.85 | $ 20.22 | 56.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17295 | 3/4/2020 | $ 37.69 | $ 45.23 | 125.63 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17607 | 4/3/2020 | $ 45.02 | $ 54.02 | 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18056 | 5/5/2020 | $ 36.51 | $ 43.81 | 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18123 | 5/5/2020 | $ 37.53 | $ 45.04 | 125.10 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18124 | 5/5/2020 | $ 42.82 | $ 51.38 | 142.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 18179 | 5/5/2020 | $ 45.02 | $ 54.02 | 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20353 | 6/1/2020 | $ 36.51 | $ 43.81 | 121.71 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 20354 | 6/1/2020 | $ 46.12 | $ 55.34 | 153.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 22734 | 7/2/2020 | $ 215.32 | $ 258.38 | 717.73 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23819 | 7/2/2020 | $ 45.02 | $ 54.02 | 150.08 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 23952 | | $ 28.76 | $ 34.51 | 95.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15754 | 11/4/2019 | $ 48.43 | $ 58.12 | 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15755 | 11/4/2019 | $ 35.27 | $ 42.32 | 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15757 | 12/3/2019 | $ 35.27 | $ 42.32 | 117.56 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15759 | 2/4/2020 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15760 | 12/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15762 | 10/1/2019 | $ 35.27 | $ 42.32 | $ 117.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15764 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15766 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15768 | 8/2/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15770 | 9/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15772 | 9/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6576 | 1/10/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6630 | 1/10/2018 | $ 72.00 | $ 86.40 | $ 144.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6878 | 12/22/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6965 | 11/15/2017 | $ 54.75 | $ 65.70 | $ 109.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6966 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7004 | 10/31/2017 | $ 74.75 | $ 89.70 | $ 149.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7005 | 4/11/2018 | $ 10.50 | $ 12.60 | $ 21.00 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15717 | 9/3/2019 | $ 35.87 | $ 43.04 | $ 119.56 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15719 | 11/4/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15721 | 12/3/2019 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16282 | 10/1/2019 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16284 | 10/1/2019 | $ 34.62 | $ 41.54 | $ 115.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16286 | 10/1/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16287 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16288 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 16293 | 9/3/2019 | $ 34.92 | $ 41.90 | $ 116.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17016 | 3/4/2020 | $ 37.88 | $ 45.46 | $ 126.27 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17017 | 3/4/2020 | $ 34.61 | $ 41.53 | $ 115.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23821 | 7/2/2020 | $ 47.71 | $ 57.25 | $ 159.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16450 | 8/2/2019 | $ 35.04 | $ 42.05 | $ 116.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16452 | 7/3/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15804 | 10/1/2019 | $ 39.61 | $ 47.53 | $ 132.04 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15806 | 10/1/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15808 | 9/3/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15810 | 8/2/2019 | $ 43.20 | $ 51.84 | $ 144.00 | Rx |
| S-1/D | Mark Ruszecki | Buena Vista Medical Services | 15811 | 8/2/2019 | $ 39.61 | $ 47.53 | $ 132.04 | Rx |
| S-1/D | Campbell Williamson | Advanced Home Care | 2104 | 6/24/2016 | $ 208.00 | $ 249.60 | $ 208.00 | PI |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6267 | 12/10/2017 | $ 81.36 | $ 97.63 | $ 162.72 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6269 | 12/10/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 6272 | 12/10/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16414 | 8/2/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16416 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16417 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15789 | 11/4/2019 | $ 28.88 | $ 34.66 | $ 96.27 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15791 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15792 | 11/4/2019 | $ 31.59 | $ 37.91 | $ 105.30 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15794 | 12/3/2019 | $ 31.59 | $ 37.91 | 105.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15795 | 11/4/2019 | $ 34.75 | $ 41.70 | 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15797 | 9/3/2019 | $ 34.36 | $ 41.23 | 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15798 | 9/3/2019 | $ 78.41 | $ 94.09 | 261.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15800 | 10/1/2019 | $ 35.22 | $ 42.26 | 117.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15801 | 10/1/2019 | $ 34.75 | $ 41.70 | 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15802 | 10/1/2019 | $ 34.75 | $ 41.70 | 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18121 | 5/5/2020 | $ 37.09 | $ 44.51 | 123.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18973 | 6/1/2020 | $ 57.66 | $ 69.19 | 192.19 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17376 | 4/3/2020 | $ 38.51 | $ 46.21 | 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 17377 | 4/3/2020 | $ 18.23 | $ 21.88 | 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18005 | 5/5/2020 | $ 18.23 | $ 21.88 | 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18006 | 5/5/2020 | $ 38.51 | $ 46.21 | 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18194 | 5/5/2020 | $ 40.92 | $ 49.10 | 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18195 | 5/5/2020 | $ 18.23 | $ 21.88 | 60.77 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18490 | | $ (18.23) | $ (21.88) | (60.77) | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 18491 | 5/5/2020 | $ 38.51 | $ 46.21 | 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19564 | 6/1/2020 | $ 40.92 | $ 49.10 | 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 19795 | 6/1/2020 | $ 38.51 | $ 46.21 | 128.36 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23835 | 7/2/2020 | $ 40.92 | $ 49.10 | 136.40 | Rx |
| S-1/D | Diana Tenorio | Buena Vista Medical Services | 23836 | 7/2/2020 | $ 38.51 | $ 46.21 | 128.36 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19797 | 6/1/2020 | $ 47.95 | $ 57.54 | 159.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16408 | 6/3/2019 | $ 34.79 | $ 41.75 | 115.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16409 | 6/3/2019 | $ 36.18 | $ 43.42 | 120.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16411 | 6/3/2019 | $ 35.17 | $ 42.20 | 117.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16412 | 6/3/2019 | $ 36.18 | $ 43.42 | 120.60 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15310 | 2/4/2020 | $ 36.64 | $ 43.97 | 122.13 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15312 | 1/3/2020 | $ 23.81 | $ 28.57 | 79.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15313 | 2/4/2020 | $ 37.36 | $ 44.83 | 124.53 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15315 | 2/4/2020 | $ 36.75 | $ 44.10 | 122.51 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15316 | 2/4/2020 | $ 20.47 | $ 24.56 | 68.22 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15317 | 1/3/2020 | $ 26.43 | $ 31.72 | 88.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15319 | 12/3/2019 | $ 28.62 | $ 34.34 | 95.41 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15321 | 11/4/2019 | $ 40.10 | $ 48.12 | 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15323 | 12/3/2019 | $ 25.99 | $ 31.19 | 86.62 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15325 | 1/3/2020 | $ 24.37 | $ 29.24 | 81.24 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15326 | 12/3/2019 | $ 18.60 | $ 22.32 | 62.00 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17458 | 4/3/2020 | $ 69.03 | $ 82.84 | 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17613 | 4/3/2020 | $ 69.03 | $ 82.84 | 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17755 | 4/3/2020 | $ 69.03 | $ 82.84 | 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17994 | 5/5/2020 | $ 69.03 | $ 82.84 | 230.11 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18064 | 5/5/2020 | $ 40.10 | $ 48.12 | 133.68 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 19554 | 6/1/2020 | $ 40.10 | $ 48.12 | 133.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23967 | | $ 62.73 | $ 75.28 | 209.11 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purch Price | Cost | | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6567 | 1/10/2018 | $ 59.25 | $ 71.10 | $ 118.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6779 | 3/1/2018 | $ 43.25 | $ 51.90 | $ 86.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6832 | 12/22/2017 | $ 99.00 | $ 118.80 | $ 198.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6833 | 12/22/2017 | $ 25.50 | $ 30.60 | $ 51.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6879 | 11/15/2017 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6880 | 12/22/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6977 | 11/15/2017 | $ 61.25 | $ 73.50 | $ 122.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7039 | 4/11/2018 | $ 41.75 | $ 50.10 | $ 83.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16622 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16623 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16653 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16654 | 7/3/2019 | $ 35.83 | $ 43.00 | $ 119.44 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16655 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15348 | 1/3/2020 | $ 19.20 | $ 23.04 | $ 64.00 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15349 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15350 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20366 | 6/1/2020 | $ 22.15 | $ 26.58 | $ 73.82 | Rx |
| S-1/D | Reginald A Greene | Buena Vista Medical Services | 20367 | 6/1/2020 | $ 22.29 | $ 26.75 | $ 74.30 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16224 | 8/2/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16225 | 8/2/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16226 | 8/2/2019 | $ 34.66 | $ 41.59 | $ 115.52 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8273 | 10/29/2018 | $ 25.50 | $ 30.60 | $ 38.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8285 | 9/24/2018 | $ 32.25 | $ 38.70 | $ 48.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8286 | 9/24/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8311 | 9/24/2018 | $ 76.93 | $ 92.32 | $ 115.40 | MR |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15436 | 1/3/2020 | $ 50.85 | $ 61.02 | $ 169.49 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15437 | 1/3/2020 | $ 151.53 | $ 181.84 | $ 505.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15438 | 1/3/2020 | $ 15.48 | $ 18.58 | $ 51.60 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15440 | 6/3/2019 | $ 35.03 | $ 42.04 | $ 116.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15441 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6341 | 1/10/2018 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6342 | 2/7/2018 | $ 80.00 | $ 96.00 | $ 160.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6350 | 2/7/2018 | $ 90.00 | $ 108.00 | $ 180.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6351 | 2/7/2018 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6352 | 2/7/2018 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6353 | 2/7/2018 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6354 | 3/1/2018 | $ 78.80 | $ 94.56 | $ 157.60 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15774 | 12/3/2019 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10691 | 5/22/2019 | $ 70.58 | $ 84.70 | $ 105.87 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10694 | 5/22/2019 | $ 79.28 | $ 95.14 | $ 158.56 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17090 | 3/4/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 17459 | 4/3/2020 | $ 56.59 | $ 67.91 | $ 188.62 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16704 | 7/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16705 | 7/3/2019 | $ 34.67 | $ 41.60 | $ 115.56 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16706 | 7/3/2019 | $ 48.43 | $ 58.12 | $ 161.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17999 | 5/5/2020 | $ 72.35 | $ 86.82 | $ 241.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18000 | 5/5/2020 | $ 39.37 | $ 47.24 | $ 131.23 | Rx |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8085 | 8/26/2018 | $ 66.83 | $ 80.20 | $ 100.25 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8272 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8343 | 9/28/2018 | $ 36.75 | $ 44.10 | $ 55.13 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8344 | 9/28/2018 | $ 25.00 | $ 30.00 | $ 37.50 | MR |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16563 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17012 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17013 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17014 | 3/4/2020 | $ 37.37 | $ 44.84 | $ 124.56 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17015 | 3/4/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17370 | 4/3/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17752 | 4/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17753 | 4/3/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19776 | 6/1/2020 | $ 36.79 | $ 44.15 | $ 122.63 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19777 | 6/1/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 21268 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16845 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16846 | 2/4/2020 | $ 36.65 | $ 43.98 | $ 122.17 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 17083 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18487 | 5/5/2020 | $ 46.64 | $ 55.97 | $ 155.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18488 | 5/5/2020 | $ 44.88 | $ 53.86 | $ 149.60 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18489 | 5/5/2020 | $ 30.36 | $ 36.43 | $ 101.19 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17305 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17306 | 3/4/2020 | $ 16.71 | $ 20.05 | $ 55.71 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17621 | 4/3/2020 | $ 26.63 | $ 31.96 | $ 88.76 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18004 | 5/5/2020 | $ 25.73 | $ 30.88 | $ 85.78 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18133 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18134 | 5/5/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19563 | 6/1/2020 | $ 40.92 | $ 49.10 | $ 136.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16667 | 8/2/2019 | $ 37.56 | $ 45.07 | $ 125.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16669 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16670 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16648 | 10/1/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16649 | 10/1/2019 | $ 36.16 | $ 43.39 | $ 120.52 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16360 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16362 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16364 | 9/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16366 | 8/2/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16368 | 4/2/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16369 | 4/2/2019 | $ 31.53 | $ 37.84 | $ 105.10 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16371 | 6/3/2019 | $ 31.47 | $ 37.76 | $ 104.91 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16373 | 4/30/2019 | $ 34.84 | $ 41.81 | $ 116.14 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17292 | 3/4/2020 | $ 36.51 | $ 43.81 | $ 121.71 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17293 | 3/4/2020 | $ 18.16 | $ 21.79 | $ 60.54 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23229 | 7/2/2020 | $ 33.43 | $ 40.12 | $ 111.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15691 | 12/3/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15692 | 12/3/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16480 | 9/3/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16482 | 8/2/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | KristinH. Cogburn | Buena Vista Medical Services | 16483 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16531 | 12/3/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16532 | 12/3/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16534 | 11/4/2019 | $ 44.55 | $ 53.46 | $ 148.50 | Rx |
| S-1/D | Brian Nettles | Buena Vista Medical Services | 16535 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15849 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15851 | 9/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15853 | 9/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15855 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15856 | 10/1/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15858 | 10/1/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15860 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15862 | 7/3/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15864 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15866 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15868 | 8/2/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15869 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16537 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16539 | 11/4/2019 | $ (35.68) | $ (42.82) | $ (118.92) | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16541 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Peter Ross | Ensign Legal Support | 8303 | 9/24/2018 | $ 25.25 | $ 30.30 | $ 25.25 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8447 | 10/29/2018 | $ 64.74 | $ 77.69 | $ 97.11 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 10458 |  | $ (0.25) | $ (0.30) | $ (0.25) | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15518 | 11/4/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15520 | 1/3/2020 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15522 | 2/4/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15524 | 11/4/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15525 | 11/4/2019 | $ 34.93 | $ 41.92 | $ 116.44 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 15526 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 18978 | 6/1/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 22739 | 7/2/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 24413 |  | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19568 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19569 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24410 |  | $ 76.94 | $ 92.33 | $ 256.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15477 | 1/3/2020 | $ 30.65 | $ 36.78 | $ 102.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15479 | 12/3/2019 | $ 29.46 | $ 35.35 | $ 98.20 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15480 | 12/3/2019 | $ 62.79 | $ 75.35 | $ 209.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16197 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16625 | 12/3/2019 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16626 | 12/3/2019 | $ 19.26 | $ 23.11 | $ 64.20 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16809 | 2/4/2020 | $ 37.02 | $ 44.42 | $ 123.39 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15729 | 12/3/2019 | $ 64.98 | $ 77.98 | $ 216.61 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15730 | 12/3/2019 | $ 25.16 | $ 30.19 | $ 83.85 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16310 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16312 | 10/1/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16314 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16316 | 11/4/2019 | $ 35.48 | $ 42.58 | $ 118.28 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16317 | 11/4/2019 | $ 34.98 | $ 41.98 | $ 116.60 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16318 | 11/4/2019 | $ 35.57 | $ 42.68 | $ 118.56 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16320 | 8/2/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16322 | 7/3/2019 | $ 34.70 | $ 41.64 | $ 115.68 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16323 | 7/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16325 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16326 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | ShahabSean Shamsi | Buena Vista Medical Services | 16327 | 8/2/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16838 | 2/4/2020 | $ 37.48 | $ 44.98 | $ 124.94 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20363 | 6/1/2020 | $ 25.97 | $ 31.16 | $ 86.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 20364 | 6/1/2020 | $ 89.97 | $ 107.96 | $ 299.89 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15415 | 12/3/2019 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15417 | 1/3/2020 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15419 | 7/3/2019 | $ 18.24 | $ 21.89 | $ 60.80 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15421 | 12/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15423 | 10/1/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15424 | 10/1/2019 | $ 35.10 | $ 42.12 | $ 117.00 | Rx |
| S-1/D | Kenneth Klein | Buena Vista Medical Services | 15426 | 11/4/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16799 | 10/1/2019 | $ 35.69 | $ 42.83 | $ 118.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16297 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16298 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16300 | 12/3/2019 | $ 30.17 | $ 36.20 | $ 100.57 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16302 | 7/3/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16304 | 9/3/2019 | $ 34.52 | $ 41.42 | $ 115.08 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16305 | 9/3/2019 | $ 35.22 | $ 42.26 | $ 117.40 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16595 | 11/4/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16596 | 11/4/2019 | $ 45.06 | $ 54.07 | $ 150.20 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16597 | 11/4/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15964 | 11/4/2019 | $ 45.56 | $ 54.67 | $ 151.85 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15966 | 10/1/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 17020 | 3/4/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 18184 | 5/5/2020 | $ 99.86 | $ 119.83 | $ 332.85 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16400 | 6/3/2019 | $ 36.18 | $ 43.42 | $ 120.60 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Receivables | | | |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16401 | 6/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16338 | 9/3/2019 | $ 35.06 | $ 42.07 | $ 116.88 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16340 | 8/2/2019 | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16342 | | $ (35.12) | $ (42.14) | $ (117.08) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16343 | 9/3/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16345 | 2/4/2020 | $ 37.82 | $ 45.38 | $ 126.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16346 | 2/4/2020 | $ 36.92 | $ 44.30 | $ 123.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16348 | 12/3/2019 | $ 30.30 | $ 36.36 | $ 101.00 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16350 | 6/3/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16352 | 6/3/2019 | $ 32.93 | $ 39.52 | $ 109.78 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16353 | 6/3/2019 | $ 31.90 | $ 38.28 | $ 106.35 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16354 | 6/3/2019 | $ 34.87 | $ 41.84 | $ 116.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16355 | | $ (36.18) | $ (43.42) | $ (120.60) | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16357 | | $ 35.12 | $ 42.14 | $ 117.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16358 | | $ 36.18 | $ 43.42 | $ 120.60 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 16907 | 3/4/2020 | $ 17.47 | $ 20.96 | $ 58.24 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17005 | 3/4/2020 | $ 51.92 | $ 62.30 | $ 173.08 | Rx |
| S-1/D | Jeff Scarborough | Buena Vista Medical Services | 17366 | 4/3/2020 | $ 43.63 | $ 52.36 | $ 145.43 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15482 | 1/3/2020 | $ 16.74 | $ 20.09 | $ 55.80 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15484 | 12/3/2019 | $ 41.52 | $ 49.82 | $ 138.41 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17018 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15408 | 12/3/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15410 | 2/4/2020 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15412 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15413 | 12/3/2019 | $ 32.36 | $ 38.83 | $ 107.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15396 | 2/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15398 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15400 | 11/4/2019 | $ 33.78 | $ 40.54 | $ 112.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16832 | 2/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6786 | 3/1/2018 | $ 109.00 | $ 130.80 | $ 218.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6789 | 3/1/2018 | $ 42.95 | $ 51.54 | $ 85.90 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7051 | 4/11/2018 | $ 60.25 | $ 72.30 | $ 120.50 | MR |
| S-1/D | John Shook | Buena Vista Medical Services | 16559 | 4/2/2019 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16560 | 4/2/2019 | $ 33.05 | $ 39.66 | $ 110.18 | Rx |
| S-1/D | John Shook | Buena Vista Medical Services | 16561 | 4/2/2019 | $ 31.20 | $ 37.44 | $ 104.01 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15939 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15940 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15942 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15944 | 11/4/2019 | $ 46.98 | $ 56.38 | $ 156.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15945 | 11/4/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15946 | 10/1/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15948 | 9/3/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15950 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15951 | 7/3/2019 | $ 35.32 | $ 42.38 | $ 117.72 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15952 | 10/1/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15953 | 10/1/2019 | $ 39.79 | $ 47.75 | $ 132.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15954 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18977 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19775 | 6/1/2020 | $ 37.86 | $ 45.43 | $ 126.21 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16611 | 10/1/2019 | $ 36.14 | $ 43.37 | $ 120.48 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16613 | 10/1/2019 | $ 35.45 | $ 42.54 | $ 118.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16514 | 2/4/2020 | $ 40.00 | $ 48.00 | $ 133.34 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16811 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16162 | 6/3/2019 | $ 36.77 | $ 44.12 | $ 122.58 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16163 | 6/3/2019 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15887 | 9/3/2019 | $ 34.68 | $ 41.62 | $ 115.60 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15888 | 9/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15889 | 9/3/2019 | $ 34.79 | $ 41.75 | $ 115.96 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15890 | 9/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 15891 | 9/3/2019 | $ 36.08 | $ 43.30 | $ 120.28 | Rx |
| S-17d | Brian Matlin | Buena Vista Medical Services | 15663 | 12/3/2019 | $ (45.10) | $ (54.12) | $ (150.34) | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15665 | 2/4/2020 | $ 42.48 | $ 50.98 | $ 141.59 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15667 | 11/4/2019 | $ 45.10 | $ 54.12 | $ 150.34 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15668 | 11/4/2019 | $ 30.04 | $ 36.05 | $ 100.14 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18192 | 5/5/2020 | $ 26.87 | $ 32.24 | $ 89.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15541 | 1/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15543 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15545 | 12/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15547 | 2/4/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15548 | 2/4/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15549 | 1/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15551 | 11/4/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15553 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15555 | 9/3/2019 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15557 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15559 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15561 | 10/1/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15562 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17757 | 4/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17758 | 4/3/2020 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24465 | | $ 38.86 | $ 46.63 | $ 129.54 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15565 | 8/2/2019 | $ 35.46 | $ 42.55 | $ 118.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16566 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16657 | 7/3/2019 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16658 | 7/3/2019 | $ 36.23 | $ 43.48 | $ 120.76 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18185 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18186 | 5/5/2020 | $ 63.58 | $ 76.30 | $ 211.95 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18187 | 5/5/2020 | $ 46.05 | $ 55.26 | $ 153.50 | Rx |

**TECUMSEH-Infinity MR Fund**

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16519 | 2/4/2020 | $ 38.11 | $ 45.73 | $ 127.03 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16520 | 2/4/2020 | $ 37.00 | $ 44.40 | $ 123.35 | Rx |
| S-1/D | Peter Ross | Ensign Legal Support | 8297 | 9/24/2018 | $ 28.75 | $ 34.50 | $ 43.12 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8298 | 9/24/2018 | $ 103.51 | $ 124.21 | $ 155.26 | MR |
| S-1/D | Peter Ross | Ensign Legal Support | 8299 | 9/24/2018 | $ 394.58 | $ 473.50 | $ 591.87 | MR |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24427 | | $ 128.33 | $ 154.00 | $ 427.77 | Rx |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 24428 | | $ 39.31 | $ 47.17 | $ 131.02 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7008 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Med R | 7120 | 9/13/2017 | $ 100.65 | $ 120.78 | $ 201.30 | MR |
| S-1/D | Daniel Del Rio | Med R | 7121 | 9/13/2017 | $ 57.00 | $ 68.40 | $ 114.00 | MR |
| S-1/D | Daniel Del Rio | Med R | 7122 | 9/13/2017 | $ 48.60 | $ 58.32 | $ 97.20 | MR |
| S-1/D | Daniel Del Rio | Med R | 7123 | 9/13/2017 | $ 77.52 | $ 93.02 | $ 155.04 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7058 | 8/13/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7059 | 8/13/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7061 | 8/13/2017 | $ 51.25 | $ 61.50 | $ 102.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7062 | 8/13/2017 | $ 52.50 | $ 63.00 | $ 105.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7023 | 10/12/2017 | $ 57.75 | $ 69.30 | $ 115.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6963 | 12/10/2017 | $ 66.25 | $ 79.50 | $ 132.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6964 | 12/10/2017 | $ 48.75 | $ 58.50 | $ 97.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16056 | 4/30/2019 | $ 48.85 | $ 58.62 | $ 162.82 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16057 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15428 | 1/3/2020 | $ 32.16 | $ 38.59 | $ 107.21 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15430 | 2/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15432 | 12/3/2019 | $ 49.12 | $ 58.94 | $ 163.73 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15434 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16830 | 2/4/2020 | $ 37.77 | $ 45.32 | $ 125.89 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17019 | | $ 47.92 | $ 57.50 | $ 159.74 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17167 | | $ (47.92) | $ (57.50) | $ (159.74) | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17168 | 3/4/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18182 | 5/5/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19782 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19783 | 6/1/2020 | $ 61.95 | $ 74.34 | $ 206.50 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 19784 | 6/1/2020 | $ 47.92 | $ 57.50 | $ 159.74 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18079 | 5/5/2020 | $ 29.14 | $ 34.97 | $ 97.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18080 | 5/5/2020 | $ 72.50 | $ 87.00 | $ 241.68 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18974 | 6/1/2020 | $ 47.20 | $ 56.64 | $ 157.34 | Rx |
| S-1/D | W. Winston Briggs | Ensign Legal Support | 9803 | 2/21/2019 | $ 196.52 | $ 235.82 | $ 294.78 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10681 | 5/22/2019 | $ 89.41 | $ 107.29 | $ 178.82 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10683 | 5/22/2019 | $ 65.27 | $ 78.32 | $ 130.54 | MR | Missing Lien |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16124 | 6/3/2019 | $ 36.83 | $ 44.20 | $ 122.76 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16125 | 6/3/2019 | $ 39.35 | $ 47.22 | $ 131.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16126 | 6/3/2019 | $ 48.32 | $ 57.98 | $ 161.08 | Rx |
| S-1/D | Daniel Del Rio | Keais,Ontellus | 8380 | 9/20/2018 | $ 4,030.60 | $ 4,836.72 | $ 8,061.20 | MR |
| S-1/D | James Grant | Ensign Legal Support | 11400 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR | Missing Lien |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | James Grant | Ensign Legal Support | 11406 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17106 | 3/4/2020 | $ 37.68 | $ 45.22 | $ 125.59 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17612 | 4/3/2020 | $ 26.39 | $ 31.67 | $ 87.96 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17991 | 5/5/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17992 | 5/5/2020 | $ 53.01 | $ 63.61 | $ 176.69 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19778 | 6/1/2020 | $ 84.16 | $ 100.99 | $ 280.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15602 | 1/3/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15604 | 2/4/2020 | $ 23.69 | $ 28.43 | $ 78.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15605 | 1/3/2020 | $ 23.97 | $ 28.76 | $ 79.91 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15606 | 1/3/2020 | $ 23.59 | $ 28.31 | $ 78.62 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16029 | 4/2/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16030 | 4/2/2019 | $ 35.22 | $ 42.26 | $ 117.39 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16032 | 4/2/2019 | $ 41.66 | $ 49.99 | $ 138.88 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 15640 | 2/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 15642 | 12/3/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 15644 | 11/4/2019 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 17024 | 3/4/2020 | $ 39.85 | $ 47.82 | $ 132.82 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 17098 | 3/4/2020 | $ 37.13 | $ 44.56 | $ 123.77 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16005 | 4/2/2019 | $ 32.06 | $ 38.47 | $ 106.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16006 | 4/2/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16059 | 4/30/2019 | $ 31.82 | $ 38.18 | $ 106.08 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16061 | 4/30/2019 | $ 32.33 | $ 38.80 | $ 107.76 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16063 | 6/3/2019 | $ 32.96 | $ 39.55 | $ 109.86 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16064 | 6/3/2019 | $ 33.02 | $ 39.62 | $ 110.06 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16066 | 4/30/2019 | $ 36.60 | $ 43.92 | $ 121.99 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16068 | 4/30/2019 | $ 31.76 | $ 38.11 | $ 105.88 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16069 | 4/30/2019 | $ 32.75 | $ 39.30 | $ 109.16 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16070 | 4/30/2019 | $ 33.70 | $ 40.44 | $ 112.32 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16071 | 4/30/2019 | $ 32.66 | $ 39.19 | $ 108.85 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15582 | 1/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15584 | 2/4/2020 | $ 16.85 | $ 20.22 | $ 56.17 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15585 | 2/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15586 | 1/3/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15588 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15589 | 11/4/2019 | $ 88.33 | $ 106.00 | $ 294.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 15590 | 1/3/2020 | $ 15.72 | $ 18.86 | $ 52.40 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17027 | 3/4/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17101 | 3/4/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17375 | 4/3/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 17464 | 4/3/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18070 | 5/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18980 | 6/1/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 18981 | 6/1/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 19558 | 6/1/2020 | $ 23.61 | $ 28.33 | $ 78.70 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------------------|------|-----------|-----------|---|
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21271 | 7/2/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 21272 | 7/2/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 23962 | | $ 36.73 | $ 44.08 | $ 122.44 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 24419 | | $ 33.01 | $ 39.61 | $ 110.03 | Rx | |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24476 | | $ 51.36 | $ 61.63 | $ 171.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18137 | 5/5/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18180 | 5/5/2020 | $ 41.67 | $ 50.00 | $ 138.89 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19549 | 6/1/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22735 | 7/2/2020 | $ 41.46 | $ 49.75 | $ 138.19 | Rx | |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22736 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.00 | Rx | |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 16599 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15921 | | $ (36.59) | $ (43.91) | $ (121.96) | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15923 | | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15925 | 10/1/2019 | $ 36.59 | $ 43.91 | $ 121.96 | Rx | |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10685 | 5/22/2019 | $ 58.01 | $ 69.61 | $ 116.02 | MR | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19561 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19562 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20361 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 20362 | 6/1/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23833 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23834 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6061 | 12/10/2017 | $ 57.10 | $ 68.52 | $ 114.20 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6941 | 11/15/2017 | $ 41.75 | $ 50.10 | $ 83.50 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16039 | 4/30/2019 | $ 31.64 | $ 37.97 | $ 105.46 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16041 | 6/3/2019 | $ 55.86 | $ 67.03 | $ 186.19 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16043 | 4/2/2019 | $ 31.65 | $ 37.98 | $ 105.50 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16044 | 4/2/2019 | $ 31.68 | $ 38.02 | $ 105.61 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17474 | 4/3/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18057 | 5/5/2020 | $ 54.43 | $ 65.32 | $ 181.44 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18125 | 5/5/2020 | $ 27.46 | $ 32.95 | $ 91.53 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18126 | 5/5/2020 | $ 23.09 | $ 27.71 | $ 76.96 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17091 | 3/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17092 | 3/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18142 | 5/5/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18985 | 6/1/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21276 | 7/2/2020 | $ 43.31 | $ 51.97 | $ 144.38 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 21277 | 7/2/2020 | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 23963 | | $ 47.95 | $ 57.54 | $ 159.84 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 24420 | | $ 45.03 | $ 54.04 | $ 150.10 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 7598 | 7/1/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7599 | 7/1/2018 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Neal Howard | David-Preferred Non-Emergency | 7672 | 7/12/2018 | $ 315.00 | $ 378.00 | $ 472.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7702 | 8/26/2018 | $ 147.46 | $ 176.95 | $ 221.19 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7766 | 8/26/2018 | $ 42.35 | $ 50.82 | $ 63.52 | MR | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|--|
| S-1/D | Neal Howard | Ensign Legal Support | 7768 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7770 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.87 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7772 | 8/26/2018 | $ 25.25 | $ 30.30 | $ 37.88 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 7810 | 8/26/2018 | $ 50.50 | $ 60.60 | $ 75.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 7856 | 8/12/2018 | $ 58.26 | $ 69.91 | $ 116.52 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8324 | 9/24/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR | |
| S-1/D | Neal Howard | Buena Vista Medical Services | 15352 | 9/17/2018 | $ 28.54 | $ 34.25 | $ 95.14 | Rx | Missing Lien |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17466 | 4/3/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17467 | 4/3/2020 | $ 40.14 | $ 48.17 | $ 133.80 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18071 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18072 | 5/5/2020 | $ 48.34 | $ 58.01 | $ 161.13 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15596 | 1/3/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15597 | 1/3/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15599 | 12/3/2019 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15600 | 12/3/2019 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16914 | 3/4/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16915 | 3/4/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18073 | 5/5/2020 | $ 33.65 | $ 40.38 | $ 112.18 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18074 | 5/5/2020 | $ 44.33 | $ 53.20 | $ 147.78 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6631 | 1/10/2018 | $ 41.25 | $ 49.50 | $ 82.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6834 | 12/22/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6912 | 12/10/2017 | $ 27.00 | $ 32.40 | $ 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6913 | 12/10/2017 | $ 42.75 | $ 51.30 | $ 85.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6914 | 12/10/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6915 | 12/10/2017 | $ 43.50 | $ 52.20 | $ 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6916 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7043 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7044 | 4/11/2018 | $ 43.00 | $ 51.60 | $ 86.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 536 | 5/12/2015 | $ 400.00 | $ 480.00 | $ 1,000.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 537 | 6/26/2015 | $ 217.36 | $ 260.83 | $ 600.00 | MR | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 538 | 6/26/2015 | $ 4,841.04 | $ 5,809.25 | $ 19,470.00 | PI | |
| S-1/D | Bryce Angell | Perimeter Surgery Center of Atlan | 684 | 9/11/2015 | $ 15,966.80 | $ 19,160.16 | $ 39,917.00 | PI | |
| S-1/D | Bryce Angell | North Dekalb Orthopedics PC | 687 | 9/11/2015 | $ 58.02 | $ 69.62 | $ 212.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6063 | 2/7/2018 | $ 75.50 | $ 90.60 | $ 151.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8376 | 10/29/2018 | $ 108.83 | $ 130.60 | $ 163.25 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8405 | 10/29/2018 | $ 202.17 | $ 242.60 | $ 303.26 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8483 | 10/29/2018 | $ 193.71 | $ 232.45 | $ 290.57 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8493 | 10/29/2018 | $ 68.15 | $ 81.78 | $ 102.23 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8546 | 10/29/2018 | $ 10.50 | $ 12.60 | $ 15.75 | MR | Missing Lien |
| S-1/D | Neal Howard | Ensign Legal Support | 8611 | 12/7/2018 | $ 42.25 | $ 50.70 | $ 63.38 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8675 | 10/29/2018 | $ 26.00 | $ 31.20 | $ 39.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8684 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 9034 | 12/7/2018 | $ 46.50 | $ 55.80 | $ 69.75 | MR | |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 15618 | 12/3/2019 | $ 104.96 | $ 125.95 | $ 349.85 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables | | | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purch Price | Cost | GFB Amount | |
| S-1/D | John Beals | Buena Vista Medical Services | 15842 | 1/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 15844 | 12/3/2019 | $ 24.15 | $ 28.98 | $ 80.50 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 15845 | 12/3/2019 | $ 23.95 | $ 28.74 | $ 79.83 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 15846 | 1/3/2020 | $ 24.79 | $ 29.75 | $ 82.64 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16813 | 2/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16814 | 2/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16815 | 1/3/2020 | $ 24.15 | $ 28.98 | $ 80.50 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16817 | 10/1/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16818 | 10/1/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16819 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16821 | 11/4/2019 | $ 35.47 | $ 42.56 | $ 118.24 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16822 | 12/3/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16823 | 11/4/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16824 | 11/4/2019 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 16826 | 2/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17087 | 3/4/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17088 | 3/4/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17166 | 3/4/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17456 | 4/3/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17457 | 4/3/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 17754 | 4/3/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 18062 | 5/5/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 18063 | 5/5/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 18181 | 5/5/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 19779 | 6/1/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 19780 | 6/1/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 19781 | 6/1/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 23232 | 7/2/2020 | $ 39.35 | $ 47.22 | $ 131.18 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 23233 | 7/2/2020 | $ 38.28 | $ 45.94 | $ 127.60 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 23234 | 7/2/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | John Beals | Buena Vista Medical Services | 24463 | 7/2/2020 | $ 35.84 | $ 43.01 | $ 119.48 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15499 | 2/4/2020 | $ 76.00 | $ 91.20 | $ 253.35 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15500 | 2/4/2020 | $ 51.34 | $ 61.61 | $ 171.15 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15502 | 1/3/2020 | $ 31.09 | $ 37.31 | $ 103.62 | Rx |
| S-1/D | Daniel Del Rio | Ace Imaging Technologies. Inc. | 3865 | 6/15/2017 | $ 258.09 | $ 309.71 | $ 516.18 | MR |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16795 | 10/1/2019 | $ 39.32 | $ 47.18 | $ 131.08 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16796 | 10/1/2019 | $ 64.68 | $ 77.62 | $ 215.60 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16797 | 10/1/2019 | $ 94.02 | $ 112.82 | $ 313.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15821 | 11/4/2019 | $ (35.76) | $ (42.91) | $ (119.20) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15823 | 10/1/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15824 | 11/4/2019 | $ (34.36) | $ (41.23) | $ (114.52) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15825 | 11/4/2019 | $ 34.36 | $ 41.23 | $ 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15826 | 11/4/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15827 | 10/1/2019 | $ 35.76 | $ 42.91 | $ 119.20 | Rx |

We have 31 invoices on the spreadsheet but now only 29 invoices in the patient file

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15829 | 8/2/2019 | $ 34.81 | $ 41.77 | 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15830 | 8/2/2019 | $ 35.76 | $ 42.91 | 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15832 | 9/3/2019 | $ 35.76 | $ 42.91 | 119.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15834 | 10/1/2019 | $ 34.36 | $ 41.23 | 114.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15835 | 9/3/2019 | $ 34.54 | $ 41.45 | 115.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17476 | 4/3/2020 | $ 56.59 | $ 67.91 | 188.62 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17477 | 4/3/2020 | $ 25.66 | $ 30.79 | 85.54 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18975 | 6/1/2020 | $ 27.21 | $ 32.65 | 90.70 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18976 | 6/1/2020 | $ 56.59 | $ 67.91 | 188.62 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6059 | 12/22/2017 | $ 31.50 | $ 37.80 | 63.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6060 | 12/10/2017 | $ 48.50 | $ 58.20 | 97.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6971 | 11/15/2017 | $ 55.00 | $ 66.00 | 110.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16664 | 4/30/2019 | $ 34.35 | $ 41.22 | 114.50 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16665 | 4/30/2019 | $ 32.98 | $ 39.58 | 109.94 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11422 | 8/15/2019 | $ 54.47 | $ 65.36 | 108.94 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16442 | 7/3/2019 | $ 36.29 | $ 43.55 | 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16443 | 7/3/2019 | $ 36.22 | $ 43.46 | 120.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16444 | 7/3/2019 | $ 35.05 | $ 42.06 | 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16199 | 8/2/2019 | $ 40.09 | $ 48.11 | 133.64 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16200 | 8/2/2019 | $ 35.06 | $ 42.07 | 116.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16202 | 10/1/2019 | $ 36.00 | $ 43.20 | 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16204 | 8/2/2019 | $ 36.00 | $ 43.20 | 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16206 | 6/3/2019 | $ 31.40 | $ 37.68 | 104.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16207 | 6/3/2019 | $ 32.09 | $ 38.51 | 106.98 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16209 | 7/3/2019 | $ 36.00 | $ 43.20 | 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16210 | 7/3/2019 | $ 35.05 | $ 42.06 | 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16522 | 7/3/2019 | $ 36.10 | $ 43.32 | 120.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17608 | 4/3/2020 | $ 40.05 | $ 48.06 | 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17609 | 4/3/2020 | $ 37.53 | $ 45.04 | 125.10 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18058 | 5/5/2020 | $ 40.05 | $ 48.06 | 133.50 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18059 | 5/5/2020 | $ 85.11 | $ 102.13 | 283.71 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18060 | 5/5/2020 | $ 45.14 | $ 54.17 | 150.46 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18061 | 5/5/2020 | $ 38.42 | $ 46.10 | 128.07 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15374 | 11/4/2019 | $ 35.27 | $ 42.32 | 117.56 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15376 | 2/4/2020 | $ 37.82 | $ 45.38 | 126.08 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15377 | 11/4/2019 | $ 35.93 | $ 43.12 | 119.76 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 15378 | 11/4/2019 | $ 34.56 | $ 41.47 | 115.20 | Rx |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10687 | 5/22/2019 | $ 75.03 | $ 90.04 | 150.06 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16240 | 11/4/2019 | $ 31.46 | $ 37.75 | 104.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16241 | 11/4/2019 | $ 44.28 | $ 53.14 | 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16242 | 11/4/2019 | $ 36.94 | $ 44.33 | 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16244 | 2/4/2020 | $ 44.28 | $ 53.14 | 147.60 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16246 | 1/3/2020 | $ 36.94 | $ 44.33 | 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16248 | 12/3/2019 | $ 36.94 | $ 44.33 | 123.12 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Receivables | | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16250 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16252 | 7/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16254 | 7/3/2019 | $ 35.86 | $ 43.03 | $ 119.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16256 | 10/1/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16258 | 9/3/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16260 | 8/2/2019 | $ 36.94 | $ 44.33 | $ 123.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24478 | | $ 24.41 | $ 29.29 | $ 81.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24479 | | $ 26.84 | $ 32.21 | $ 89.45 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23972 | | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 23974 | | $ 76.97 | $ 92.36 | $ 256.57 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16769 | 12/3/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16770 | 12/3/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16772 | 1/3/2020 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16773 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16775 | 11/4/2019 | $ 44.46 | $ 53.35 | $ 148.21 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16777 | 11/4/2019 | $ 44.48 | $ 53.38 | $ 148.28 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16778 | 11/4/2019 | $ 44.78 | $ 53.74 | $ 149.26 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16779 | 11/4/2019 | $ 38.81 | $ 46.57 | $ 129.38 | Rx |
| S-1/D | Justin Weinrich | Buena Vista Medical Services | 16780 | 11/4/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15514 | 2/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15516 | 1/3/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16908 | 3/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 17089 | 3/4/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18481 | 5/5/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 18482 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 20360 | 6/1/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 23237 | 7/2/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| S-1/D | Jonathan Broderick | ChartSquad | 13815 | 1/27/2020 | $ 55.00 | $ 66.00 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14342 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Jonathan Broderick | ChartSquad | 14343 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17011 | 3/4/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17610 | 4/3/2020 | $ 54.79 | $ 65.75 | $ 182.63 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17611 | 4/3/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18127 | 5/5/2020 | $ 35.60 | $ 42.72 | $ 118.68 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18479 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18480 | 5/5/2020 | $ 49.05 | $ 58.86 | $ 163.50 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 20356 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16176 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16628 | 12/3/2019 | $ 16.26 | $ 19.51 | $ 54.20 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 16629 | 12/3/2019 | $ 16.32 | $ 19.58 | $ 54.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6636 | 2/7/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6780 | 3/1/2018 | $ 64.75 | $ 77.70 | $ 129.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7040 | 5/6/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7041 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Receivables | | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7042 | 4/11/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16170 | 4/30/2019 | $ 31.66 | $ 37.99 | $ 105.53 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16172 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16173 | 4/30/2019 | $ 31.24 | $ 37.49 | $ 104.13 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16174 | 4/30/2019 | $ 32.51 | $ 39.01 | $ 108.38 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16435 | 7/3/2019 | $ 34.81 | $ 41.77 | $ 116.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16437 | 4/30/2019 | $ 31.74 | $ 38.09 | $ 105.81 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16438 | 4/30/2019 | $ 32.98 | $ 39.58 | $ 109.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 5981 | 12/22/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6844 | 12/22/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6956 | 12/10/2017 | $ 47.25 | $ 56.70 | $ 94.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6958 | 12/10/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15610 | 12/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15612 | 2/4/2020 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15613 | 12/3/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15615 | 10/1/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15616 | 10/1/2019 | $ 43.32 | $ 51.98 | $ 144.40 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6058 | 12/10/2017 | $ 45.00 | $ 54.00 | $ 90.00 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15341 | 1/3/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15343 | 1/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15345 | 12/3/2019 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 15346 | 12/3/2019 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 16836 | 2/4/2020 | $ 37.71 | $ 45.25 | $ 125.70 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17103 | 3/4/2020 | $ 38.36 | $ 46.03 | $ 127.87 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17104 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17177 | 3/4/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17302 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17303 | 3/4/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17619 | 4/3/2020 | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 17620 | 4/3/2020 | $ 76.22 | $ 91.46 | $ 255.74 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18132 | | $ 19.80 | $ 23.76 | $ 66.00 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18483 | | $ (19.80) | $ (23.76) | $ (66.00) | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17488 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17489 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19565 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19566 | 6/1/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 22740 | 7/2/2020 | $ 53.58 | $ 64.30 | $ 178.61 | Rx |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6530 | 11/15/2017 | $ 121.41 | $ 145.69 | $ 242.82 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6532 | 11/15/2017 | $ 85.69 | $ 102.83 | $ 171.38 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6538 | 11/15/2017 | $ 107.67 | $ 129.20 | $ 215.34 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6539 | 11/15/2017 | $ 87.06 | $ 104.47 | $ 174.12 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6541 | 12/10/2017 | $ 194.03 | $ 232.84 | $ 388.06 | MR |
| S-1/D | Daniel Del Rio | US Legal Support Inc. | 6542 | 12/10/2017 | $ 77.00 | $ 92.40 | $ 154.00 | MR |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16633 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables | | | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purch Price | Cost | GFB Amount | |
| S-1/D | Hamed Yazdanpanah | Buena Vista Medical Services | 16635 | 12/3/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15402 | 2/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15403 | 2/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15405 | 1/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 15406 | 1/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17025 | 3/4/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17026 | 3/4/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17462 | 4/3/2020 | $ 17.22 | $ 20.66 | $ 57.40 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 17463 | 4/3/2020 | $ 24.29 | $ 29.15 | $ 80.96 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18068 | 5/5/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 18069 | 5/5/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 19557 | 6/1/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Brian Matlin | Buena Vista Medical Services | 23238 | 7/2/2020 | $ 76.53 | $ 91.84 | $ 255.09 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17169 | 3/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17170 | 3/4/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17171 | 3/4/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17614 | 4/3/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17615 | 4/3/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 17616 | 4/3/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18189 | 5/5/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18190 | 5/5/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 18191 | 5/5/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19789 | 6/1/2020 | $ 37.10 | $ 44.52 | $ 123.65 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19790 | 6/1/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19791 | 6/1/2020 | $ 37.08 | $ 44.50 | $ 123.61 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6307 | 12/10/2017 | $ 64.80 | $ 77.76 | $ 129.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6309 | 12/10/2017 | $ 65.20 | $ 78.24 | $ 130.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6311 | 12/22/2017 | $ 76.00 | $ 91.20 | $ 152.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6343 | 2/7/2018 | $ 79.20 | $ 95.04 | $ 158.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6344 | 2/7/2018 | $ 81.20 | $ 97.44 | $ 162.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6345 | 2/7/2018 | $ 105.20 | $ 126.24 | $ 210.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6346 | 2/7/2018 | $ 259.20 | $ 311.04 | $ 518.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6347 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6348 | 2/7/2018 | $ 68.80 | $ 82.56 | $ 137.60 | MR |
| S-1/D | Daniel Del Rio | Compex | 6349 | 2/7/2018 | $ 165.60 | $ 198.72 | $ 331.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6024 | 10/12/2017 | $ 50.00 | $ 60.00 | $ 100.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7013 | 9/13/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7014 | 10/12/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7009 | 10/12/2017 | $ 40.75 | $ 48.90 | $ 81.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7010 | 9/13/2017 | $ 41.25 | $ 49.50 | $ 82.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7011 | 9/13/2017 | $ 52.25 | $ 62.70 | $ 104.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7012 | 9/13/2017 | $ 51.00 | $ 61.20 | $ 102.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15732 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15733 | 2/4/2020 | $ 40.65 | $ 48.78 | $ 135.51 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15734 | 2/4/2020 | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15736 | 12/3/2019 | $ 20.34 | $ 24.41 | $ 67.80 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15738 | 2/4/2020 | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17093 | | $ 36.98 | $ 44.38 | $ 123.27 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17094 | | $ 40.65 | $ 48.78 | $ 135.51 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17172 | | $ (36.98) | $ (44.38) | $ (123.27) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 17173 | | $ (40.65) | $ (48.78) | $ (135.51) | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24414 | | $ 69.53 | $ 83.44 | $ 231.76 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24415 | | $ 20.08 | $ 24.10 | $ 66.92 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24416 | | $ 37.47 | $ 44.96 | $ 124.91 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16111 | 7/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16112 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16114 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16115 | 6/3/2019 | $ 34.88 | $ 41.86 | $ 116.28 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16116 | 6/3/2019 | $ 36.56 | $ 43.87 | $ 121.88 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17479 | 4/3/2020 | $ 28.88 | $ 34.66 | $ 96.25 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17480 | 4/3/2020 | $ 51.96 | $ 62.35 | $ 173.19 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17481 | 4/3/2020 | $ 29.67 | $ 35.60 | $ 98.91 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24474 | 4/3/2020 | $ 28.16 | $ 33.79 | $ 93.86 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16220 | 8/2/2019 | $ 34.86 | $ 41.83 | $ 116.20 | Rx |
| S-1/D | D.Hess Panah | Buena Vista Medical Services | 16222 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6286 | 8/13/2017 | $ 99.60 | $ 119.52 | $ 199.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6287 | 8/13/2017 | $ 108.00 | $ 129.60 | $ 216.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6288 | 8/13/2017 | $ 106.40 | $ 127.68 | $ 212.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6289 | 8/13/2017 | $ 109.60 | $ 131.52 | $ 219.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6290 | 8/13/2017 | $ 136.40 | $ 163.68 | $ 272.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6291 | 8/13/2017 | $ 106.00 | $ 127.20 | $ 212.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6292 | 8/13/2017 | $ 115.20 | $ 138.24 | $ 230.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6336 | 12/22/2017 | $ 61.20 | $ 73.44 | $ 122.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6337 | 12/22/2017 | $ 117.60 | $ 141.12 | $ 235.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6338 | 12/22/2017 | $ 64.40 | $ 77.28 | $ 128.80 | MR |
| S-1/D | Daniel Del Rio | Compex | 6340 | 1/10/2018 | $ 59.00 | $ 70.80 | $ 118.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6355 | 3/1/2018 | $ 55.20 | $ 66.24 | $ 110.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6404 | 4/5/2018 | $ 181.46 | $ 217.75 | $ 362.92 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15386 | 1/3/2020 | $ 23.41 | $ 28.09 | $ 78.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15388 | 2/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15390 | 12/3/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15392 | 8/2/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15394 | 11/4/2019 | $ 41.01 | $ 49.21 | $ 136.69 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16910 | 3/4/2020 | $ 34.90 | $ 41.88 | $ 116.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17461 | 4/3/2020 | $ 37.00 | $ 44.40 | $ 123.34 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7112 | 5/6/2018 | $ 65.70 | $ 78.84 | $ 131.40 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7117 | 5/6/2018 | $ 86.08 | $ 103.30 | $ 172.16 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7118 | 5/6/2018 | $ 86.33 | $ 103.60 | $ 172.66 | MR |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7146 | 5/6/2018 | $ 83.57 | $ 100.28 | $ 167.14 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7203 | 5/13/2018 | $ 131.26 | $ 157.51 | $ 262.52 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7387 | 6/6/2018 | $ 40.50 | $ 48.60 | $ 81.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6646 | 2/7/2018 | $ 40.25 | $ 48.30 | $ 80.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7006 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7007 | 10/31/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6026 | 2/7/2018 | $ 28.25 | $ 33.90 | $ 56.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6027 | 10/12/2017 | $ 46.50 | $ 55.80 | $ 93.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6562 | 1/10/2018 | $ 53.00 | $ 63.60 | $ 106.00 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7168 | 2/22/2017 | $ 89.62 | $ 107.54 | $ 179.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7169 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7170 | 2/22/2017 | $ 99.85 | $ 119.82 | $ 199.70 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7172 | 2/22/2017 | $ 52.65 | $ 63.18 | $ 105.30 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7174 | 2/22/2017 | $ 71.79 | $ 86.15 | $ 143.58 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7175 | 2/22/2017 | $ 72.12 | $ 86.54 | $ 144.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7176 | 2/22/2017 | $ 60.24 | $ 72.29 | $ 120.48 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7177 | 2/22/2017 | $ 497.28 | $ 596.74 | $ 994.56 | MR | Appear to be extra invoices in folder that not on spreadsheet |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7178 | 2/22/2017 | $ 55.62 | $ 66.74 | $ 111.24 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7179 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7180 | 2/22/2017 | $ 73.44 | $ 88.13 | $ 146.88 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7181 | 2/22/2017 | $ 50.33 | $ 60.40 | $ 100.66 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7182 | 2/22/2017 | $ 50.66 | $ 60.79 | $ 101.32 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7183 | 2/22/2017 | $ 92.92 | $ 111.50 | $ 185.84 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7184 | 2/22/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7185 | 2/22/2017 | $ 52.32 | $ 62.78 | $ 104.64 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7186 | 2/22/2017 | $ 50.99 | $ 61.19 | $ 101.98 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7187 | 2/22/2017 | $ 143.75 | $ 172.50 | $ 287.50 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7188 | 3/21/2017 | $ 54.63 | $ 65.56 | $ 109.26 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7189 | 3/31/2017 | $ 64.53 | $ 77.44 | $ 129.06 | MR |
| S-1/D | Daniel Del Rio | Appleby & Co. Inc | 7190 | 3/31/2017 | $ 96.22 | $ 115.46 | $ 192.44 | MR |
| S-1/D | David Menocal | Buena Vista Medical Services | 15968 | 10/1/2019 | $ 35.70 | $ 42.84 | $ 119.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15970 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15972 | 10/1/2019 | $ 34.82 | $ 41.78 | $ 116.08 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15974 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15975 | 8/2/2019 | $ 34.60 | $ 41.52 | $ 115.32 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 15977 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16911 | 3/4/2020 | $ 18.02 | $ 21.62 | $ 60.08 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16912 | 3/4/2020 | $ 37.89 | $ 45.47 | $ 126.31 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16913 | 3/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17099 | 3/4/2020 | $ 16.30 | $ 19.56 | $ 54.33 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17174 | 3/4/2020 | $ 35.70 | $ 42.84 | $ 119.00 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17300 | 3/4/2020 | $ 43.44 | $ 52.13 | $ 144.79 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 17374 | 4/3/2020 | $ 48.40 | $ 58.08 | $ 161.32 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 18128 | 5/5/2020 | $ 105.54 | $ 126.65 | $ 351.80 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|------------|------|-----------|-----------|
| S-1/D | David Menocal | Buena Vista Medical Services | 18129 | 5/5/2020 | $ 70.46 | $ 84.55 | $ 234.88 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16719 | 11/4/2019 | $ 36.23 | $ 43.48 | $ 120.78 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16720 | 11/4/2019 | $ 44.62 | $ 53.54 | $ 148.75 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16721 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16454 | 11/4/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16456 | 12/3/2019 | $ 102.72 | $ 123.26 | $ 342.40 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16458 | 8/2/2019 | $ 37.52 | $ 45.02 | $ 125.08 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16459 | 8/2/2019 | $ 36.47 | $ 43.76 | $ 121.56 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16604 | 11/4/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 16606 | 10/1/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx |
| S-1/D | James Grant | Ensign Legal Support | 11420 | 8/15/2019 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18015 | 5/5/2020 | $ 24.33 | $ 29.20 | $ 81.10 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18016 | 5/5/2020 | $ 53.71 | $ 64.45 | $ 179.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18017 | 5/5/2020 | $ 19.53 | $ 23.44 | $ 65.09 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16109 | 6/3/2019 | $ 36.01 | $ 43.21 | $ 120.04 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18493 | 5/5/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19793 | 6/1/2020 | $ 38.45 | $ 46.14 | $ 128.17 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 21274 | 7/2/2020 | $ 43.92 | $ 52.70 | $ 146.39 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24466 | | $ 54.10 | $ 64.92 | $ 180.35 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 24467 | | $ 103.06 | $ 123.67 | $ 343.52 | Rx |
| S-1/D | Robin Saghian | Buena Vista Medical Services | 16717 | 11/4/2019 | $ 27.59 | $ 33.11 | $ 91.97 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23823 | 7/2/2020 | $ 25.84 | $ 31.01 | $ 86.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23824 | 7/2/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23957 | | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 23958 | | $ 58.94 | $ 70.73 | $ 196.47 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6019 | 12/10/2017 | $ 41.50 | $ 49.80 | $ 83.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6950 | 12/10/2017 | $ 50.75 | $ 60.90 | $ 101.50 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16524 | 8/2/2019 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16526 | 7/3/2019 | $ 34.78 | $ 41.74 | $ 115.92 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18139 | 5/5/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18140 | 12/3/2019 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18484 | 2/4/2020 | $ 27.82 | $ 33.38 | $ 92.72 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18485 | 5/5/2020 | $ 25.19 | $ 30.23 | $ 83.96 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18982 | | $ 24.65 | $ 29.58 | $ 82.18 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 18983 | 6/1/2020 | $ 35.78 | $ 42.94 | $ 119.28 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 19560 | | $ (24.65) | $ (29.58) | $ (82.18) | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23831 | 7/2/2020 | $ 51.48 | $ 61.78 | $ 171.59 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 23832 | 7/2/2020 | $ 42.82 | $ 51.38 | $ 142.73 | Rx |
| S-1/D | CORY HILTON | Buena Vista Medical Services | 16485 | 12/3/2019 | $ 44.36 | $ 53.23 | $ 147.85 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16486 | 12/3/2019 | $ 31.07 | $ 37.28 | $ 103.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16488 | 2/4/2020 | $ 38.75 | $ 46.50 | $ 129.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16490 | 11/4/2019 | $ 45.21 | $ 54.25 | $ 150.70 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16491 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16492 | 12/3/2019 | $ 62.44 | $ 74.93 | $ 208.15 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 16828 | 2/4/2020 | $ 36.78 | $ 44.14 | $ 122.59 | Rx | |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 22738 | 7/2/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16640 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16641 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16643 | 10/1/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16644 | 10/1/2019 | $ 38.38 | $ 46.06 | $ 127.92 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 17368 | 4/3/2020 | $ 48.95 | $ 58.74 | $ 163.17 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16335 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16336 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16332 | 9/3/2019 | $ 35.78 | $ 42.94 | $ 119.28 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16333 | 9/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx | |
| S-1/D | Janice Strong | ChartSquad | 17907 | | $ 95.00 | $ 114.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 17908 | | $ 45.00 | $ 54.00 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 18593 | | $ 51.50 | $ 61.80 | $ 120.00 | MR | |
| S-1/D | Janice Strong | ChartSquad | 23993 | | $ 82.52 | $ 99.02 | $ 120.00 | MR | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16502 | 11/4/2019 | $ 34.17 | $ 41.00 | $ 113.90 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16504 | 12/3/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16505 | 11/4/2019 | $ 38.17 | $ 45.80 | $ 127.23 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16507 | 10/1/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx | |
| S-1/D | Matthew Hoffman | Buena Vista Medical Services | 16508 | 10/1/2019 | $ 34.64 | $ 41.57 | $ 115.48 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 16631 | 12/3/2019 | $ 20.16 | $ 24.19 | $ 67.20 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6651 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6652 | 2/7/2018 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6672 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6673 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6676 | 2/7/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6698 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6699 | 3/1/2018 | $ 145.85 | $ 175.02 | $ 291.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6743 | 3/1/2018 | $ 112.25 | $ 134.70 | $ 224.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6763 | 3/1/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6764 | 3/1/2018 | $ 110.50 | $ 132.60 | $ 221.00 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6765 | 3/1/2018 | $ 114.75 | $ 137.70 | $ 229.50 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6766 | 3/1/2018 | $ 112.50 | $ 135.00 | $ 225.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6767 | 3/1/2018 | $ 76.35 | $ 91.62 | $ 152.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6768 | 3/1/2018 | $ 125.75 | $ 150.90 | $ 251.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6769 | 3/1/2018 | $ 110.75 | $ 132.90 | $ 221.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6772 | 3/1/2018 | $ 114.00 | $ 136.80 | $ 228.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6774 | 3/1/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6775 | 3/1/2018 | $ 78.50 | $ 94.20 | $ 157.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6776 | 3/1/2018 | $ 76.50 | $ 91.80 | $ 153.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6777 | 3/1/2018 | $ 112.00 | $ 134.40 | $ 224.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6906 | 12/10/2017 | $ 25.75 | $ 30.90 | $ 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6908 | 12/10/2017 | $ 26.25 | $ 31.50 | $ 52.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6909 | 12/10/2017 | $ 40.50 | $ 48.60 | $ 81.00 | MR | Missing Lien |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6910 | 12/10/2017 | $ 55.50 | $ 66.60 | $ 111.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6911 | 12/10/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6973 | 11/15/2017 | $ 27.25 | $ 32.70 | $ 54.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6974 | 11/15/2017 | $ 28.00 | $ 33.60 | $ 56.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6975 | 11/15/2017 | $ 25.25 | $ 30.30 | $ 50.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6976 | 4/11/2018 | $ 116.25 | $ 139.50 | $ 232.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7037 | 4/11/2018 | $ 111.25 | $ 133.50 | $ 222.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7038 | 4/11/2018 | $ 110.25 | $ 132.30 | $ 220.50 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6953 | 12/10/2017 | $ 47.00 | $ 56.40 | $ 94.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7003 | 10/31/2017 | $ 121.00 | $ 145.20 | $ 242.00 | MR |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15504 | 1/3/2020 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15506 | 12/3/2019 | $ 38.04 | $ 45.65 | $ 126.80 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15507 | 1/3/2020 | $ 20.10 | $ 24.12 | $ 67.00 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15508 | 1/3/2020 | $ 23.90 | $ 28.68 | $ 79.68 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15509 | 12/3/2019 | $ 42.30 | $ 50.76 | $ 140.99 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15510 | 12/3/2019 | $ 35.59 | $ 42.71 | $ 118.63 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15511 | 12/3/2019 | $ 57.98 | $ 69.58 | $ 193.25 | Rx |
| S-1/D | Darren O. Aitken | Buena Vista Medical Services | 15512 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6155 | 1/10/2018 | $ 51.50 | $ 61.80 | $ 103.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6156 | 2/7/2018 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7052 | 4/11/2018 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16461 | 8/2/2019 | $ 35.20 | $ 42.24 | $ 117.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16462 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16097 | 6/3/2019 | $ 36.36 | $ 43.63 | $ 121.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16099 | 7/3/2019 | $ 36.89 | $ 44.27 | $ 122.96 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16101 | 7/3/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16103 | 6/3/2019 | $ 36.25 | $ 43.50 | $ 120.84 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16105 | 6/3/2019 | $ 33.15 | $ 39.78 | $ 110.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16106 | 6/3/2019 | $ 42.37 | $ 50.84 | $ 141.22 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16107 | 6/3/2019 | $ 32.76 | $ 39.31 | $ 109.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15682 | 9/3/2019 | $ 34.94 | $ 41.93 | $ 116.48 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15684 | 12/3/2019 | $ 31.85 | $ 38.22 | $ 106.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15685 | 12/3/2019 | $ 44.37 | $ 53.24 | $ 147.89 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15687 | 9/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15688 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15689 | 9/3/2019 | $ 34.84 | $ 41.81 | $ 116.12 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16834 | 2/4/2020 | $ 36.54 | $ 43.85 | $ 120.18 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24423 | | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 24425 | | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15670 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15672 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15674 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15676 | 11/4/2019 | $ 42.43 | $ 50.92 | $ 141.42 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15678 | 9/3/2019 | $ 41.38 | $ 49.66 | $ 137.92 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15679 | 11/4/2019 | $ 31.33 | $ 37.60 | 104.44 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15680 | 11/4/2019 | $ 37.01 | $ 44.41 | 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17100 | 3/4/2020 | $ 37.01 | $ 44.41 | 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17618 | 4/3/2020 | $ 37.01 | $ 44.41 | 123.36 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18001 | 5/5/2020 | $ 37.01 | $ 44.41 | 123.36 | Rx | |
| S-1/D | James Grant | ChartSquad | 13795 | 1/27/2020 | $ 73.85 | $ 88.62 | 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13796 | 1/27/2020 | $ 64.15 | $ 76.98 | 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13797 | 1/27/2020 | $ 46.50 | $ 55.80 | 120.00 | MR | |
| S-1/D | James Grant | ChartSquad | 13880 | 1/27/2020 | $ 46.50 | $ 55.80 | 120.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18082 | 5/5/2020 | $ 54.59 | $ 65.51 | 181.96 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18083 | 5/5/2020 | $ 39.37 | $ 47.24 | 131.23 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15380 | 2/4/2020 | $ 22.20 | $ 26.64 | 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15382 | 1/3/2020 | $ 22.20 | $ 26.64 | 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 15384 | 12/3/2019 | $ 22.20 | $ 26.64 | 74.00 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23825 | 7/2/2020 | $ 27.43 | $ 32.92 | 91.42 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23959 | | $ 27.98 | $ 33.58 | 93.28 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6677 | 2/7/2018 | $ 40.00 | $ 48.00 | 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6678 | 2/7/2018 | $ 25.00 | $ 30.00 | 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6835 | 12/22/2017 | $ 195.50 | $ 234.60 | 391.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6836 | 12/22/2017 | $ 43.00 | $ 51.60 | 86.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6837 | 12/22/2017 | $ 43.50 | $ 52.20 | 87.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6838 | 12/22/2017 | $ 74.25 | $ 89.10 | 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6839 | 12/22/2017 | $ 61.75 | $ 74.10 | 123.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6845 | 12/22/2017 | $ 53.00 | $ 63.60 | 106.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6846 | 12/22/2017 | $ 71.95 | $ 86.34 | 143.90 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6847 | 12/22/2017 | $ 25.75 | $ 30.90 | 51.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6014 | 2/7/2018 | $ 27.00 | $ 32.40 | 54.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6017 | 12/10/2017 | $ 49.00 | $ 58.80 | 98.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6778 | 3/1/2018 | $ 45.50 | $ 54.60 | 91.00 | MR | Missing Lien |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6900 | 12/10/2017 | $ 59.50 | $ 71.40 | 119.00 | MR | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23838 | 7/2/2020 | $ 100.98 | $ 121.18 | 336.60 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23839 | 7/2/2020 | $ 27.85 | $ 33.42 | 92.84 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23840 | 7/2/2020 | $ 38.42 | $ 46.10 | 128.07 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23841 | 7/2/2020 | $ 34.71 | $ 41.65 | 115.69 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16262 | | $ 34.85 | $ 41.82 | 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16264 | | $ (34.85) | $ (41.82) | (116.16) | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16266 | 2/4/2020 | $ 34.85 | $ 41.82 | 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16268 | 10/1/2019 | $ 35.08 | $ 42.10 | 116.92 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16269 | 10/1/2019 | $ 36.91 | $ 44.29 | 123.04 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16270 | 10/1/2019 | $ 34.85 | $ 41.82 | 116.16 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16271 | 10/1/2019 | $ 35.59 | $ 42.71 | 118.64 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17379 | 4/3/2020 | $ 55.59 | $ 66.71 | 185.29 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17380 | 4/3/2020 | $ 88.22 | $ 105.86 | 294.08 | Rx | |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17989 | 5/5/2020 | $ 88.22 | $ 105.86 | 294.08 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 17990 | 5/5/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19553 | 6/1/2020 | $ 88.22 | $ 105.86 | $ 294.08 | Rx |
| S-1/D | Lawrence Ruiz | Buena Vista Medical Services | 19774 | 6/1/2020 | $ 55.59 | $ 66.71 | $ 185.29 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16708 | 4/30/2019 | $ 33.51 | $ 40.21 | $ 111.70 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16710 | 11/4/2019 | $ 31.46 | $ 37.75 | $ 104.87 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16711 | 4/30/2019 | $ 83.30 | $ 99.96 | $ 277.68 | Rx |
| S-1/D | Alberto Castro | Buena Vista Medical Services | 16712 | 4/30/2019 | $ 33.28 | $ 39.94 | $ 110.92 | Rx |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6829 | 5/6/2018 | $ 25.75 | $ 30.90 | $ 51.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6937 | 5/6/2018 | $ 26.00 | $ 31.20 | $ 52.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7053 | 5/6/2018 | $ 296.12 | $ 355.34 | $ 592.24 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7202 | 5/13/2018 | $ 66.39 | $ 79.67 | $ 132.78 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7328 | 6/6/2018 | $ 68.33 | $ 82.00 | $ 136.66 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7329 | 6/6/2018 | $ 154.09 | $ 184.91 | $ 308.18 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7330 | 6/6/2018 | $ 196.28 | $ 235.54 | $ 392.56 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7438 | 6/20/2018 | $ 56.38 | $ 67.66 | $ 112.76 | MR |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15278 | 1/3/2020 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15280 | 12/3/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15281 | 1/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15282 | 1/3/2020 | $ 65.27 | $ 78.32 | $ 217.58 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15283 | 1/3/2020 | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15285 | 8/2/2019 | $ 35.09 | $ 42.11 | $ 116.96 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15286 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15288 | 9/3/2019 | $ 35.14 | $ 42.17 | $ 117.12 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15290 | 11/4/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx |
| S-1/D | Mauro Fiore Jr | Buena Vista Medical Services | 15291 | 9/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24470 | | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24471 | | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| S-1/D | Michael Madadi | Buena Vista Medical Services | 24472 | | $ 57.39 | $ 68.87 | $ 191.29 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16543 | 11/4/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16545 | 8/2/2019 | $ 34.31 | $ 41.17 | $ 114.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16804 | 1/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16805 | 1/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17468 | 4/3/2020 | $ 17.10 | $ 20.52 | $ 57.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17469 | 4/3/2020 | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24421 | | $ 16.92 | $ 20.30 | $ 56.40 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 24468 | | $ 21.72 | $ 26.06 | $ 72.40 | Rx |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 9657 | 2/8/2019 | $ 216.00 | $ 259.20 | $ 480.00 | MR |
| S-1/D | Joseph Zdrilich | Peachtree Orthopaedic Clinic | 10016 | 3/19/2019 | $ 160.20 | $ 192.24 | $ 356.00 | MR |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16496 | 12/3/2019 | $ 45.00 | $ 54.00 | $ 150.01 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16497 | 12/3/2019 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16499 | 11/4/2019 | $ 72.25 | $ 86.70 | $ 240.84 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16500 | 11/4/2019 | $ 50.28 | $ 60.34 | $ 167.60 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18130 | 5/5/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 19792 | 6/1/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23829 | 7/2/2020 | $ 59.82 | $ 71.78 | $ 199.41 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 23830 | 7/2/2020 | $ 44.66 | $ 53.59 | $ 148.86 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16228 | 8/2/2019 | $ 34.85 | $ 41.82 | $ 116.16 | Rx | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 6858 | 5/6/2018 | $ 83.13 | $ 99.76 | $ 166.26 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7064 | 5/6/2018 | $ 59.23 | $ 71.08 | $ 118.46 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7065 | 5/6/2018 | $ 61.67 | $ 74.00 | $ 123.34 | MR | Missing Lien |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7113 | 5/6/2018 | $ 181.97 | $ 218.36 | $ 363.94 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7126 | 6/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7333 | 6/6/2018 | $ 25.25 | $ 30.30 | $ 50.50 | MR | |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7386 | 6/6/2018 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16080 | 6/3/2019 | $ 34.91 | $ 41.89 | $ 116.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16082 | 7/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16084 | 7/3/2019 | $ 34.90 | $ 41.88 | $ 116.32 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16086 | 4/30/2019 | $ 31.72 | $ 38.06 | $ 105.73 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16087 | 4/30/2019 | $ 33.78 | $ 40.54 | $ 112.59 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16088 | 6/3/2019 | $ 36.82 | $ 44.18 | $ 122.72 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16273 | 2/4/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16274 | 2/4/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17470 | 4/3/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17471 | 4/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 17472 | 4/3/2020 | $ 69.03 | $ 82.84 | $ 230.11 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18077 | 5/5/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18135 | 5/5/2020 | $ 38.38 | $ 46.06 | $ 127.95 | Rx | |
| S-1/D | Richard Harris | Buena Vista Medical Services | 18986 | 6/1/2020 | $ 37.70 | $ 45.24 | $ 125.67 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17382 | 4/3/2020 | $ 56.35 | $ 67.62 | $ 187.83 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17383 | 4/3/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 17759 | 4/3/2020 | $ 26.00 | $ 31.20 | $ 86.65 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18002 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18003 | 5/5/2020 | $ 23.62 | $ 28.34 | $ 78.75 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18193 | 5/5/2020 | $ 53.11 | $ 63.73 | $ 177.04 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 18486 | 5/5/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Dustin Birch | Buena Vista Medical Services | 21275 | 7/2/2020 | $ 38.95 | $ 46.74 | $ 129.84 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19772 | 6/1/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Farid Yaghoubitl | Buena Vista Medical Services | 19773 | 6/1/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx | |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23820 | 7/2/2020 | $ 32.98 | $ 39.58 | $ 109.95 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15786 | 12/3/2019 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 15787 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 18183 | 5/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19785 | 6/1/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 19786 | 6/1/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20357 | 6/1/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20358 | 6/1/2020 | $ 34.99 | $ 41.99 | $ 116.63 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 20359 | 6/1/2020 | $ 22.52 | $ 27.02 | $ 75.08 | Rx | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 21269 | 7/2/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23235 | 7/2/2020 | $ 56.30 | $ 67.56 | $ 187.66 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23236 | 7/2/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 23822 | 7/2/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18012 | 5/5/2020 | $ 43.54 | $ 52.25 | $ 145.14 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 18013 | 5/5/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 19552 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 23230 | 7/2/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24462 | | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15488 | 11/4/2019 | $ 44.65 | $ 53.58 | $ 148.82 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15490 | 12/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15492 | 1/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15494 | 9/3/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15495 | 9/3/2019 | $ 34.75 | $ 41.70 | $ 115.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15497 | 10/1/2019 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17455 | 4/3/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 18122 | 5/5/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19771 | 6/1/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21263 | 7/2/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16619 | 10/1/2019 | $ 34.96 | $ 41.95 | $ 116.52 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16620 | 10/1/2019 | $ 63.00 | $ 75.60 | $ 210.00 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18197 | 5/5/2020 | $ 160.65 | $ 192.78 | $ 535.50 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 18198 | 5/5/2020 | $ 58.05 | $ 69.66 | $ 193.49 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 19550 | 6/1/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 22737 | 7/2/2020 | $ 31.86 | $ 38.23 | $ 106.20 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16471 | 9/3/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16473 | 10/1/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16475 | 9/3/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16477 | 8/2/2019 | $ 35.15 | $ 42.18 | $ 117.16 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16478 | 8/2/2019 | $ 35.74 | $ 42.89 | $ 119.12 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 23826 | 7/2/2020 | $ 29.27 | $ 35.12 | $ 97.58 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17385 | 4/3/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17386 | 4/3/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 17763 | 4/3/2020 | $ 35.36 | $ 42.43 | $ 117.88 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18075 | 5/5/2020 | $ 91.19 | $ 109.43 | $ 303.96 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 18076 | 5/5/2020 | $ 65.96 | $ 79.15 | $ 219.87 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 21278 | 7/2/2020 | $ 30.75 | $ 36.90 | $ 102.51 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6405 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6406 | 4/5/2018 | $ 78.72 | $ 94.46 | $ 157.44 | MR |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16307 | 9/3/2019 | $ 42.16 | $ 50.59 | $ 140.52 | Rx |
| S-1/D | Hagopj. Bazerkanian | Buena Vista Medical Services | 16308 | 9/3/2019 | $ 85.32 | $ 102.38 | $ 284.40 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15528 | 1/3/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15530 | 2/4/2020 | $ 186.45 | $ 223.74 | $ 621.49 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15531 | 2/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 15533 | 12/3/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Receivables Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 15535 | 9/3/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 15537 | 10/1/2019 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 15539 | 11/4/2019 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17023 | 3/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17095 | 3/4/2020 | $ 16.99 | $ 20.39 | $ 56.63 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17096 | 3/4/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17097 | 3/4/2020 | $ 37.01 | $ 44.41 | $ 123.36 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17373 | 4/3/2020 | $ 37.38 | $ 44.86 | $ 124.60 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17460 | 4/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17617 | 4/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 19555 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 19556 | 6/1/2020 | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 23960 | | $ 51.26 | $ 61.51 | $ 170.86 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 23961 | | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 24418 | | $ 50.51 | $ 60.61 | $ 168.38 | Rx |
| S-1/D | Mauro Fiore.Jr | Buena Vista Medical Services | 17483 | 4/3/2020 | $ 33.65 | $ 40.38 | $ 112.17 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 19799 | 6/1/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 23231 | 7/2/2020 | $ 83.38 | $ 100.06 | $ 277.94 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6984 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7035 | 10/12/2017 | $ 49.50 | $ 59.40 | $ 99.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 7036 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16680 | 9/3/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16682 | 8/2/2019 | $ 35.68 | $ 42.82 | $ 118.92 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16683 | 9/3/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16684 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16685 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16686 | 8/2/2019 | $ 34.54 | $ 41.45 | $ 115.12 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16687 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16688 | 8/2/2019 | $ 35.89 | $ 43.07 | $ 119.64 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16689 | 8/2/2019 | $ 37.03 | $ 44.44 | $ 123.44 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 16699 | 7/3/2019 | $ 49.86 | $ 59.83 | $ 166.20 | Rx |
| S-1/D | Richard Harris | Buena Vista Medical Services | 16700 | 7/3/2019 | $ 44.09 | $ 52.91 | $ 146.96 | Rx |
| S-1/D | Farid Yaghoubti | Buena Vista Medical Services | 17993 | 5/5/2020 | $ 40.12 | $ 48.14 | $ 133.74 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6981 | 10/12/2017 | $ 52.00 | $ 62.40 | $ 104.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6982 | 10/12/2017 | $ 58.50 | $ 70.20 | $ 117.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6983 | 11/15/2017 | $ 45.50 | $ 54.60 | $ 91.00 | MR |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17485 | 4/3/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17486 | 4/3/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 19559 | 6/1/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16142 | 7/3/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16144 | 10/1/2019 | $ 35.08 | $ 42.10 | $ 116.92 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16145 | 10/1/2019 | $ 45.10 | $ 54.12 | $ 150.32 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16147 | 4/30/2019 | $ 44.00 | $ 52.80 | $ 146.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16148 | 4/30/2019 | $ 31.93 | $ 38.32 | $ 106.43 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables Purch Price | Cost | GFB Amount | Fund Type | |
|---|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16150 | 6/3/2019 | $ 42.75 | $ 51.30 | $ 142.51 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17178 | 3/4/2020 | $ 17.13 | $ 20.56 | $ 57.09 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17179 | 3/4/2020 | $ 17.06 | $ 20.47 | $ 56.86 | Rx | |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17180 | 3/4/2020 | $ 10.57 | $ 12.68 | $ 35.24 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16568 | 11/4/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16570 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16571 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16573 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16574 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx | |
| S-1/D | Brittany Young | Buena Vista Medical Services | 16575 | 11/4/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx | |
| S-1/D | James Grant | Ensign Legal Support | 11421 | 8/15/2019 | $ 27.25 | $ 32.70 | $ 54.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6020 | 12/22/2017 | $ 40.25 | $ 48.30 | $ 80.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6826 | 12/22/2017 | $ 92.00 | $ 110.40 | $ 184.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6827 | 12/22/2017 | $ 42.35 | $ 50.82 | $ 84.70 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6828 | 12/22/2017 | $ 40.00 | $ 48.00 | $ 80.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6830 | 12/22/2017 | $ 25.00 | $ 30.00 | $ 50.00 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6840 | 12/22/2017 | $ 74.25 | $ 89.10 | $ 148.50 | MR | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6841 | 12/22/2017 | $ 140.50 | $ 168.60 | $ 281.00 | MR | Missing Lien |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24411 | | $ 20.50 | $ 24.60 | $ 68.32 | Rx | |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 24412 | | $ 20.45 | $ 24.54 | $ 68.17 | Rx | |
| S-1/D | John Beals | Buena Vista Medical Services | 15962 | 10/1/2019 | $ 429.73 | $ 515.68 | $ 1,432.44 | Rx | |
| S-1/D | Neal Howard | Ensign Legal Support | 8046 | 8/26/2018 | $ 27.00 | $ 32.40 | $ 40.50 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8293 | 9/24/2018 | $ 67.71 | $ 81.25 | $ 101.56 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8294 | 9/24/2018 | $ 66.08 | $ 79.30 | $ 99.12 | MR | |
| S-1/D | Neal Howard | Ensign Legal Support | 8545 | 10/29/2018 | $ 173.63 | $ 208.36 | $ 260.45 | MR | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16726 | 4/30/2019 | $ 38.04 | $ 45.65 | $ 126.79 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16727 | 4/30/2019 | $ 33.22 | $ 39.86 | $ 110.72 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15776 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15777 | 12/3/2019 | $ 24.57 | $ 29.48 | $ 81.90 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15779 | 2/4/2020 | $ 40.34 | $ 48.41 | $ 134.48 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15780 | 12/3/2019 | $ 26.58 | $ 31.90 | $ 88.61 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15781 | 12/3/2019 | $ 36.91 | $ 44.29 | $ 123.04 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15782 | 12/3/2019 | $ 37.15 | $ 44.58 | $ 123.82 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15783 | 12/3/2019 | $ 27.92 | $ 33.50 | $ 93.05 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15784 | 12/3/2019 | $ 47.92 | $ 57.50 | $ 159.74 | Rx | |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 19794 | 6/1/2020 | $ 33.60 | $ 40.32 | $ 111.99 | Rx | |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6940 | 12/10/2017 | $ 73.00 | $ 87.60 | $ 146.00 | MR | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15646 | 11/4/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15648 | 10/1/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15650 | | $ 36.61 | $ 43.93 | $ 122.04 | Rx | |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15652 | 12/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |
| S-2/D | Timothy Revero | Buena Vista Medical Services | 15654 | | $ (36.61) | $ (43.93) | $ (122.04) | Rx | |
| S-2/D | Timothy Revero | Buena Vista Medical Services | 15656 | 7/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx | |
| S-2/D | Timothy Revero | Buena Vista Medical Services | 15657 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15659 | 9/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15660 | 10/1/2019 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 15661 | 9/3/2019 | $ 35.16 | $ 42.19 | $ 117.20 | Rx |
| S-1/D | Daniel Del Rio | ABI Document Services | 6137 | 2/7/2018 | $ 60.66 | $ 72.79 | $ 121.32 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6138 | 2/7/2018 | $ 83.67 | $ 100.40 | $ 167.34 | MR |
| S-1/D | Daniel Del Rio | ABI Document Services | 6140 | 2/7/2018 | $ 59.91 | $ 71.89 | $ 119.82 | MR |
| S-1/D | John Ye | Buena Vista Medical Services | 18066 | 5/5/2020 | $ 22.92 | $ 27.50 | $ 76.40 | Rx |
| S-1/D | John Ye | Buena Vista Medical Services | 18067 | 5/5/2020 | $ 54.39 | $ 65.27 | $ 181.30 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16237 | 8/2/2019 | $ 35.64 | $ 42.77 | $ 118.80 | Rx |
| S-1/D | Timothy Revero | Buena Vista Medical Services | 16238 | 8/2/2019 | $ 35.18 | $ 42.22 | $ 117.28 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17032 | 3/4/2020 | $ 36.72 | $ 44.06 | $ 122.40 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 17301 | 3/4/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 21273 | 7/2/2020 | $ 40.40 | $ 48.48 | $ 134.67 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16429 | 8/2/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16430 | 8/2/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16432 | 7/3/2019 | $ 35.41 | $ 42.49 | $ 118.04 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16433 | 7/3/2019 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 17021 | 3/4/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| S-1/D | Janice Strong | ChartSquad | 14218 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14219 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14221 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14222 | 1/27/2020 | $ 46.50 | $ 55.80 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14378 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14379 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14384 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14495 | 1/27/2020 | $ 45.00 | $ 54.00 | $ 120.00 | MR |
| S-1/D | Janice Strong | ChartSquad | 14496 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17367 | 4/3/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| S-1/D | Salar Hendizadeh | Buena Vista Medical Services | 17751 | 4/3/2020 | $ 35.13 | $ 42.16 | $ 117.10 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22743 | 7/2/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22744 | 7/2/2020 | $ 49.16 | $ 58.99 | $ 163.86 | Rx |
| S-1/D | Michael Shemtoub | Buena Vista Medical Services | 22745 | 7/2/2020 | $ 26.30 | $ 31.56 | $ 87.68 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16547 | 11/4/2019 | $ 28.11 | $ 33.73 | $ 93.69 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16549 | 11/4/2019 | $ 28.62 | $ 34.34 | $ 95.41 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16551 | 11/4/2019 | $ 34.55 | $ 41.46 | $ 115.16 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16552 | 11/4/2019 | $ 44.28 | $ 53.14 | $ 147.60 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 16553 | 11/4/2019 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 17756 | 4/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 17995 | 5/5/2020 | $ 83.80 | $ 100.56 | $ 279.34 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 18065 | 5/5/2020 | $ 70.60 | $ 84.72 | $ 235.34 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 19787 | 6/1/2020 | $ 38.42 | $ 46.10 | $ 128.07 | Rx |
| S-1/D | Hameed Yazdanpanah | Buena Vista Medical Services | 19788 | 6/1/2020 | $ 78.65 | $ 94.38 | $ 262.18 | Rx |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16494 | 12/3/2019 | $ 46.72 | $ 56.06 | $ 155.74 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16714 | 11/4/2019 | $ 37.40 | $ 44.88 | $ 124.65 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16715 | 11/4/2019 | $ 36.36 | $ 43.63 | $ 121.21 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6395 | 4/5/2018 | $ 83.00 | $ 99.60 | $ 166.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6396 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6397 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6399 | 4/5/2018 | $ 65.11 | $ 78.13 | $ 130.22 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6414 | 4/5/2018 | $ 20.00 | $ 24.00 | $ 40.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6607 | 4/5/2018 | $ 79.76 | $ 95.71 | $ 159.52 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8271 | 9/24/2018 | $ 152.97 | $ 183.56 | $ 229.46 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8292 | 9/24/2018 | $ 66.33 | $ 79.60 | $ 99.50 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8331 | 9/24/2018 | $ 36.25 | $ 43.50 | $ 54.38 | MR |
| S-1/D | Ronald Chalker | Ensign Legal Support | 8336 | 9/28/2018 | $ 61.08 | $ 73.30 | $ 91.62 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15564 | 12/3/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15565 | 12/3/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15567 | 1/3/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15568 | 1/3/2020 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15570 | 8/2/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15571 | 8/2/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15573 | 10/1/2019 | $ 35.35 | $ 42.42 | $ 117.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15574 | 10/1/2019 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17298 | 3/4/2020 | $ 44.35 | $ 53.22 | $ 147.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17299 | 3/4/2020 | $ 36.30 | $ 43.56 | $ 121.00 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18009 | 5/5/2020 | $ 54.59 | $ 65.51 | $ 181.96 | Rx |
| S-1/D | Brittany Young | Buena Vista Medical Services | 18010 | 5/5/2020 | $ 37.53 | $ 45.04 | $ 125.10 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15443 | 1/3/2020 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15445 | 12/3/2019 | $ 24.68 | $ 29.62 | $ 82.25 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15447 | 2/4/2020 | $ 36.57 | $ 43.88 | $ 121.90 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15448 | 2/4/2020 | $ 37.61 | $ 45.13 | $ 125.36 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15450 | 11/4/2019 | $ 184.90 | $ 221.88 | $ 616.32 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15451 | 11/4/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15453 | 12/3/2019 | $ 38.56 | $ 46.27 | $ 128.52 | Rx |
| S-1/D | Arash Khorsandi | Buena Vista Medical Services | 15455 | 12/3/2019 | $ (184.90) | $ (221.88) | $ (616.32) | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16212 | 8/2/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16214 | 9/3/2019 | $ 35.53 | $ 42.64 | $ 118.44 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16215 | 8/2/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16217 | 7/3/2019 | $ 35.05 | $ 42.06 | $ 116.84 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16218 | 7/3/2019 | $ 36.00 | $ 43.20 | $ 120.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21264 | 7/2/2020 | $ 22.99 | $ 27.59 | $ 76.63 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 21265 | 7/2/2020 | $ 54.40 | $ 65.28 | $ 181.32 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16920 | 3/4/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16735 | 10/1/2019 | $ 36.05 | $ 43.26 | $ 120.16 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16848 | 2/4/2020 | $ 36.56 | $ 43.87 | $ 121.87 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16849 | 2/4/2020 | $ 37.60 | $ 45.12 | $ 125.32 | Rx |
| S-1/D | Bryan Blackwell | Buena Vista Medical Services | 16850 | 2/4/2020 | $ 77.91 | $ 93.49 | $ 259.69 | Rx |
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16637 | 12/3/2019 | $ 17.46 | $ 20.95 | $ 58.20 | Rx |

## TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|--------|--------|----------|--------|-----------|-------------|------|------------|-----------|
| S-1/D | Christopher Henderson | Buena Vista Medical Services | 16638 | 12/3/2019 | $ 14.94 | $ 17.93 | $ 49.80 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15592 | 1/3/2020 | $ 24.18 | $ 29.02 | $ 80.61 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15594 | 9/3/2019 | $ 39.31 | $ 47.17 | $ 131.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16743 | 8/2/2019 | $ 144.96 | $ 173.95 | $ 483.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16694 | 9/3/2019 | $ 35.29 | $ 42.35 | $ 117.64 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 17029 | 3/4/2020 | $ 17.68 | $ 21.22 | $ 58.93 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 17030 | 3/4/2020 | $ 38.12 | $ 45.74 | $ 127.07 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 17369 | 4/3/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 15998 | 12/3/2019 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 16000 | 10/1/2019 | $ 78.95 | $ 94.74 | $ 263.16 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 17102 | 3/4/2020 | $ 82.93 | $ 99.52 | $ 276.44 | Rx |
| S-1/D | Morgan Fashchti | Buena Vista Medical Services | 18131 | 5/5/2020 | $ 27.10 | $ 32.52 | $ 90.33 | Rx |
| S-1/D | Omid Khorshidi | Buena Vista Medical Services | 24481 | | $ 33.02 | $ 39.62 | $ 110.05 | Rx |
| S-1/D | Lee Arter | Buena Vista Medical Services | 16651 | 7/3/2019 | $ 329.70 | $ 395.64 | $ 1,099.00 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16691 | 9/3/2019 | $ 41.00 | $ 49.20 | $ 136.68 | Rx |
| S-1/D | DavidF. Makkabi | Buena Vista Medical Services | 16692 | 9/3/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16801 | 1/3/2020 | $ 17.76 | $ 21.31 | $ 59.20 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16802 | 1/3/2020 | $ 23.48 | $ 28.18 | $ 78.27 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16840 | 2/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | David Menocal | Buena Vista Medical Services | 16841 | 2/4/2020 | $ 37.90 | $ 45.48 | $ 126.35 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 23965 | | $ 82.39 | $ 98.87 | $ 274.63 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24408 | | $ 48.55 | $ 58.26 | $ 161.84 | Rx |
| S-1/D | Jared Richards | Buena Vista Medical Services | 24409 | | $ 99.72 | $ 119.66 | $ 332.39 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16446 | 7/3/2019 | $ 35.34 | $ 42.41 | $ 117.80 | Rx |
| S-1/D | Alex Simanovsky | Ciox Health | 6401 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ciox Health | 6402 | 4/5/2018 | $ 30.00 | $ 36.00 | $ 60.00 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7115 | 5/6/2018 | $ 26.75 | $ 32.10 | $ 53.50 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7266 | 5/20/2018 | $ 61.80 | $ 74.16 | $ 123.60 | MR |
| S-1/D | Alex Simanovsky | Ensign Legal Support | 7331 | 6/6/2018 | $ 80.74 | $ 96.89 | $ 161.48 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 10429 | 4/30/2019 | $ 111.54 | $ 133.85 | $ 223.08 | MR |
| S-1/D | Jonathan Broderick | Ensign Legal Support | 11050 | 6/28/2019 | $ 79.46 | $ 95.35 | $ 119.20 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13787 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13788 | 1/27/2020 | $ 51.50 | $ 61.80 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13789 | 1/27/2020 | $ 52.00 | $ 62.40 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13790 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13792 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Dwayne Singleton | ChartSquad | 13794 | 1/27/2020 | $ 40.00 | $ 48.00 | $ 120.00 | MR |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16073 | 4/30/2019 | $ 46.27 | $ 55.52 | $ 154.24 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16074 | 4/30/2019 | $ 53.86 | $ 64.63 | $ 179.52 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17159 | 3/4/2020 | $ 36.74 | $ 44.09 | $ 122.47 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17160 | 3/4/2020 | $ 36.85 | $ 44.22 | $ 122.82 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17161 | 3/4/2020 | $ 37.99 | $ 45.59 | $ 126.62 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17162 | 3/4/2020 | $ 78.42 | $ 94.10 | $ 261.40 | Rx |
| S-1/D | Neal Howard | Ensign Legal Support | 8332 | 9/24/2018 | $ 3.20 | $ 3.84 | $ 132.16 | MR |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Neal Howard | Ensign Legal Support | 8342 | 9/28/2018 | $ 75.50 | $ 90.60 | $ 113.25 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8542 | 10/29/2018 | $ 165.51 | $ 198.61 | $ 248.27 | MR |
| S-1/D | Neal Howard | Ensign Legal Support | 8682 | 10/29/2018 | $ 25.00 | $ 30.00 | $ 25.00 | MR |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 16517 | 2/4/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 18478 | 5/5/2020 | $ 30.50 | $ 36.60 | $ 101.67 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 19551 | 6/1/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 20355 | 6/1/2020 | $ 47.40 | $ 56.88 | $ 158.01 | Rx |
| S-1/D | Farid Yaghoubtil | Buena Vista Medical Services | 21267 | 7/2/2020 | $ 62.71 | $ 75.25 | $ 209.04 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15355 | 12/3/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15356 | 12/3/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15358 | 11/4/2019 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15360 | 2/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15362 | 1/3/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15363 | 1/3/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15365 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15366 | 10/1/2019 | $ 35.21 | $ 42.25 | $ 117.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15368 | 10/1/2019 | $ 36.52 | $ 43.82 | $ 121.72 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15369 | 11/4/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15371 | 10/1/2019 | $ 36.29 | $ 43.55 | $ 120.96 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15372 | 10/1/2019 | $ 36.38 | $ 43.66 | $ 121.28 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17081 | 3/4/2020 | $ 46.14 | $ 55.37 | $ 153.79 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17082 | 3/4/2020 | $ 24.99 | $ 29.99 | $ 83.30 | Rx |
| S-1/D | Daniel Del Rio | Compex | 6273 | 7/17/2017 | $ 67.20 | $ 80.64 | $ 134.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6274 | 7/17/2017 | $ 87.20 | $ 104.64 | $ 174.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6276 | 7/17/2017 | $ 103.20 | $ 123.84 | $ 206.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6277 | 7/17/2017 | $ 67.60 | $ 81.12 | $ 135.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6278 | 7/17/2017 | $ 137.20 | $ 164.64 | $ 274.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6279 | 7/17/2017 | $ 65.60 | $ 78.72 | $ 131.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6280 | 7/17/2017 | $ 134.00 | $ 160.80 | $ 268.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6281 | 7/17/2017 | $ 75.60 | $ 90.72 | $ 151.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6282 | 7/17/2017 | $ 86.00 | $ 103.20 | $ 172.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6283 | 7/17/2017 | $ 75.20 | $ 90.24 | $ 150.40 | MR |
| S-1/D | Daniel Del Rio | Compex | 6284 | 7/17/2017 | $ 66.00 | $ 79.20 | $ 132.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6285 | 7/17/2017 | $ 225.60 | $ 270.72 | $ 451.20 | MR |
| S-1/D | Daniel Del Rio | Compex | 6293 | 9/13/2017 | $ 88.00 | $ 105.60 | $ 176.00 | MR |
| S-1/D | Daniel Del Rio | Compex | 6310 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Daniel Del Rio | Compex | 6335 | 12/10/2017 | $ 105.68 | $ 126.82 | $ 211.36 | MR |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15222 | 9/3/2019 | $ 36.55 | $ 43.86 | $ 182.76 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15223 | 9/3/2019 | $ 36.24 | $ 43.49 | $ 181.20 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15224 | 9/3/2019 | $ 36.95 | $ 44.34 | $ 184.74 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15230 | 12/3/2019 | $ 36.88 | $ 44.26 | $ 184.40 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15232 | 1/3/2020 | $ 20.16 | $ 24.19 | $ 100.80 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15233 | 12/3/2019 | $ 34.43 | $ 41.32 | $ 172.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15234 | 12/3/2019 | $ 35.85 | $ 43.02 | $ 179.24 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Purch Price | Cost | GFB Amount | Fund Type |
|---|---|---|---|---|---|---|---|---|
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 15235 | 12/3/2019 | $ 39.07 | $ 46.88 | 195.36 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17086 | 3/4/2020 | $ 36.97 | $ 44.36 | 184.84 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 17296 | 3/4/2020 | $ 30.43 | $ 36.52 | 152.14 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 21266 | 7/2/2020 | $ 239.85 | $ 287.82 | 1,199.23 | Rx |
| S-1/D | Natanya Brooks | Buena Vista Medical Services | 23953 | | $ 239.85 | $ 287.82 | 1,199.23 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 15625 | 12/3/2019 | $ 35.74 | $ 42.89 | 119.12 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 15626 | 12/3/2019 | $ 35.80 | $ 42.96 | 119.32 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 15628 | 9/3/2019 | $ 35.80 | $ 42.96 | 119.32 | Rx |
| S-1/D | Farid Vaghoubtil | Buena Vista Medical Services | 15629 | 9/3/2019 | $ 35.74 | $ 42.89 | 119.12 | Rx |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6568 | 1/10/2018 | $ 57.50 | $ 69.00 | 115.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6649 | 2/7/2018 | $ 82.00 | $ 98.40 | 164.00 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6792 | 3/1/2018 | $ 44.60 | $ 53.52 | 89.20 | MR |
| S-1/D | Daniel Del Rio | Ensign Legal Support | 6848 | 12/22/2017 | $ 52.75 | $ 63.30 | 105.50 | MR |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15979 | 10/1/2019 | $ 34.75 | $ 41.70 | 115.84 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15981 | 10/1/2019 | $ 36.91 | $ 44.29 | 123.04 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 15982 | 10/1/2019 | $ 34.94 | $ 41.93 | 116.48 | Rx |
| S-1/D | Mark Jackson | Buena Vista Medical Services | 18979 | 6/1/2020 | $ 32.33 | $ 38.80 | 107.76 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16279 | 9/3/2019 | $ 34.91 | $ 41.89 | 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16280 | 9/3/2019 | $ 35.10 | $ 42.12 | 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16276 | 9/3/2019 | $ 35.10 | $ 42.12 | 117.00 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 16277 | 9/3/2019 | $ 34.91 | $ 41.89 | 116.36 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17006 | 3/4/2020 | $ 41.06 | $ 49.27 | 136.87 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 17007 | 3/4/2020 | $ 36.95 | $ 44.34 | 123.16 | Rx |
| S-1/D | Nicholas Lasso | Buena Vista Medical Services | 15608 | 1/3/2020 | $ 23.97 | $ 28.76 | 79.91 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17760 | 4/3/2020 | $ 29.60 | $ 35.52 | 98.67 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17761 | 4/3/2020 | $ 54.59 | $ 65.51 | 181.96 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 17762 | 4/3/2020 | $ 53.54 | $ 64.25 | 178.46 | Rx |
| S-1/D | Nancy Bernstein | Buena Vista Medical Services | 18984 | 6/1/2020 | $ 54.59 | $ 65.51 | 181.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15293 | 1/3/2020 | $ (27.73) | $ (33.28) | (92.43) | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15295 | 12/3/2019 | $ 27.73 | $ 33.28 | 92.43 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15297 | 1/3/2020 | $ 25.79 | $ 30.95 | 85.96 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15299 | 2/4/2020 | $ 18.66 | $ 22.39 | 62.21 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15300 | 2/4/2020 | $ 15.72 | $ 18.86 | 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15301 | 12/3/2019 | $ 21.30 | $ 25.56 | 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15303 | 10/1/2019 | $ 34.64 | $ 41.57 | 115.48 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15304 | 10/1/2019 | $ 35.10 | $ 42.12 | 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15306 | 11/4/2019 | $ 35.10 | $ 42.12 | 117.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15307 | 12/3/2019 | $ 21.30 | $ 25.56 | 71.00 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 15308 | 12/3/2019 | $ 15.72 | $ 18.86 | 52.40 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23954 | | $ 28.53 | $ 34.24 | 95.10 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23955 | | $ 42.10 | $ 50.52 | 140.32 | Rx |
| S-1/D | Vahagn Koshkaryan | Buena Vista Medical Services | 23956 | | $ 39.45 | $ 47.34 | 131.51 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23969 | | $ 30.14 | $ 36.17 | 100.45 | Rx |
| S-1/D | Jacob Emrani | Buena Vista Medical Services | 23970 | | $ 44.30 | $ 53.16 | 147.66 | Rx |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake D

| Intake | Lawyer | Provider | BillId | Date Paid | Receivables | | | Fund Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | Purch Price | Cost | GFB Amount | |
| S-1/D | Kevin Danesh | Buena Vista Medical Services | 16440 | 7/3/2019 | $ 37.24 | $ 44.69 | $ 124.12 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15744 | 12/3/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15745 | 12/3/2019 | $ 18.96 | $ 22.75 | $ 63.20 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15746 | 12/3/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15748 | 11/4/2019 | $ 32.24 | $ 38.69 | $ 107.45 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15750 | 10/1/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15751 | 11/4/2019 | $ 34.99 | $ 41.99 | $ 116.64 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 15752 | 11/4/2019 | $ 26.04 | $ 31.25 | $ 86.81 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 16909 | 3/4/2020 | $ 37.63 | $ 45.16 | $ 125.44 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17372 | 4/3/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 17998 | 5/5/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| S-1/D | Frank Fasel | Buena Vista Medical Services | 24464 | | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | $95,269.19 | $ 114,323.03 | $ 268,556.98 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake D in the amount of US$268,556.98 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 234.91% of the purchased total of $114,323.03.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT E

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23981 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Peak Orthopedics & Spine PLLC | 23982 | 7/23/2020 | $ 330.40 | $ 396.48 | $ 826.00 | PI |
| S-1/E | 18535 | Reginald A Greene | Health Images | 24755 | | $ 550.00 | $ 660.00 | $ 1,742.00 | MRI |
| S-1/E | 19347 | Bret Griffin | Stat Diagnostics | 24633 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19349 | Bret Griffin | Stat Diagnostics | 24634 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24765 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24766 | | $ 612.14 | $ 734.57 | $ 2,782.44 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24507 | 8/13/2020 | $ 2,500.00 | $ 3,000.00 | $ 31,424.00 | PM |
| S-1/E | 6536 | Nicholas Lasso | Neuromonitoring Associates | 24506 | 8/13/2020 | $ 2,000.00 | $ 2,400.00 | $ 16,491.00 | PI |
| S-1/E | 6536 | Nicholas Lasso | Neuroradium LLC | 24559 | 8/13/2020 | $ 688.00 | $ 825.60 | $ 1,720.00 | PI |
| S-1/E | 18469 | Reginald A Greene | Perimeter Orthopaedics PC | 24446 | 7/23/2020 | $ 281.12 | $ 337.34 | $ 702.80 | PI |
| S-1/E | 18469 | Reginald A Greene | North Atlanta Surgical Associates | 24739 | 8/13/2020 | $ 273.00 | $ 327.60 | $ 650.00 | PI |
| S-1/E | 19453 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24767 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19351 | Spagnoletti Associates | Stat Diagnostics | 24635 | 8/5/2020 | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | MRI |
| S-1/E | 19353 | Bret Griffin | Stat Diagnostics | 24636 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19355 | Bret Griffin | Stat Diagnostics | 24637 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19357 | Adame & Garza | Stat Diagnostics | 24638 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19359 | Stewart J. Guss | Stat Diagnostics | 24639 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19361 | Renaulda Perkins | Stat Diagnostics | 24640 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24768 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 19455 | Nicholas M. Wills | Stat Diagnostics | 24769 | | $ 3,883.71 | $ 4,660.45 | $ 17,653.24 | PM |
| S-1/E | 19363 | Kumar Law Firm | Stat Diagnostics | 24641 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 9223 | Jonathan Broderick | Pain Management Specialists of Atlanta PC | 24646 | 8/13/2020 | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24378 | 7/23/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24442 | 7/23/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24585 | 8/13/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24586 | 8/13/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24587 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24588 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24589 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24697 | 8/13/2020 | $ 144.90 | $ 173.88 | $ 322.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24698 | 8/13/2020 | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24699 | 8/13/2020 | $ 112.50 | $ 135.00 | $ 250.00 | PI |
| S-1/E | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 24736 | | $ 151.20 | $ 181.44 | $ 336.00 | PI |
| S-1/E | 19365 | Kumar Law Firm | Stat Diagnostics | 24642 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18441 | Miguel A. Adame | Stat Diagnostics | 24643 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19255 | Reginald A Greene | (AHI) American Health Imaging | 24454 | 7/23/2020 | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/E | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 24367 | 7/23/2020 | $ 482.96 | $ 579.55 | $ 1,207.40 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24368 | 7/23/2020 | $ 220.50 | $ 264.60 | $ 630.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24369 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24433 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24434 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 400.00 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24486 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24487 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 24562 | 8/13/2020 | $ 400.00 | $ 480.00 | $ 1,000.00 | MRI |
| S-1/E | 19195 | William L. Swank II | Perimeter Orthopaedics PC | 24563 | 8/13/2020 | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24608 | 8/13/2020 | $ 168.88 | $ 202.66 | $ 482.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24609 | 8/13/2020 | $ 164.68 | $ 197.62 | $ 470.50 | PI |
| S-1/E | 19195 | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24711 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 19367 | Jonathan S. Harris | Stat Diagnostics | 24644 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17451 | Natanya Brooks | Safeway Psychological Services | 24735 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/E | 5718 | Alyssa Martins | J & J Medical Inc | 23987 | 7/23/2020 | $ 252.40 | $ 302.88 | $ 631.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24366 | 7/23/2020 | $ 179.55 | $ 215.46 | $ 513.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24435 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24436 | 7/23/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24483 | 7/23/2020 | $ 145.95 | $ 175.14 | $ 417.00 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24590 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 24591 | 8/13/2020 | $ 174.82 | $ 209.78 | $ 499.50 | PI |
| S-1/E | 8331 | Joe Ray Rodriguez | Stat Diagnostics | 24645 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19369 | Carlos Hughes | Stat Diagnostics | 24647 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19371 | Pulkit Moudgil | Stat Diagnostics | 24648 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24444 | 7/23/2020 | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/E | 19245 | John Leslie | Non-Surgical Orthopaedics PC | 24573 | 8/13/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 19241 | Ronald Chalker | Specialty Orthopaedics PC | 24432 | 7/23/2020 | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24770 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 19457 | E. Nadia Sifuentes | Stat Diagnostics | 24771 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19459 | Ryan M. Snider | Stat Diagnostics | 24772 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/E | 17365 | Jenaye Peterson | Family Dental Solutions | 24445 | 7/23/2020 | $ 475.20 | $ 570.24 | $ 1,188.00 | PI |
| S-1/E | 19461 | Michael J. Lowenberg | Stat Diagnostics | 24773 | | $ 3,548.78 | $ 4,258.54 | $ 16,130.82 | PM |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 23983 | 7/23/2020 | $ 1,327.50 | $ 1,593.00 | $ 2,950.00 | PM |
| S-1/E | 8430 | Peter Ross | GA Pain Management Center LLC | 23984 | 7/23/2020 | $ 5,715.00 | $ 6,858.00 | $ 12,700.00 | PI |
| S-1/E | 8430 | Peter Ross | Pain Management Specialists of Atlanta PC | 24058 | 7/23/2020 | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/E | 19373 | Thornton & Thornton | Stat Diagnostics | 24649 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 8525 | Christopher J. Leavitt | Stat Diagnostics | 24650 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24774 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 16323 | Matthew R. Birdwell | Stat Diagnostics | 24775 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 18473 | Jay Halloway | South Atlanta MUA Center | 24491 | 7/21/2020 | $ 12,330.00 | $ 14,796.00 | $ 49,320.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24112 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/E | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 24272 | 7/23/2020 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| S-1/E | 6411 | Matthew Broun | The Center for Spine Procedures | 24273 | 7/23/2020 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| S-1/E | 19375 | Carmen Elizalde | Stat Diagnostics | 24651 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/E | 19283 | Natanya Brooks | Safeway Psychological Services | 24570 | 8/13/2020 | $ 92.00 | $ 110.40 | $ 230.00 | PI |
| S-1/E | 19377 | Caroline Adams | Stat Diagnostics | 24652 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 8715 | Ali Salimi | Polaris Center For Outpatients | 24430 | 7/23/2020 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24431 | 7/23/2020 | $ 630.00 | $ 756.00 | $ 1,575.00 | PI |
| S-1/E | 8715 | Ali Salimi | Polaris Spine & Neurosurgery Center | 24511 | 8/13/2020 | $ 154.00 | $ 184.80 | $ 385.00 | PI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24690 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19379 | Hilda L. Sibrian | Stat Diagnostics | 24691 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19381 | Bret Griffin | Stat Diagnostics | 24692 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 18461 | W. Clark Martin IV | Stat Diagnostics | 24693 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19383 | Bret Griffin | Stat Diagnostics | 24694 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19385 | W. Clark Martin IV | Stat Diagnostics | 24695 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7679 | CORY HILTON | Durango Outpatient Surgery Center | 24502 | 7/23/2020 | $ 2,270.45 | $ 2,724.54 | $ 6,487.00 | PM |
| S-1/E | 19463 | Stephanie Hay | Stat Diagnostics | 24776 | | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24777 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24778 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/E | 19465 | Nicholas M. Wills | Stat Diagnostics | 24779 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/E | 19467 | Abraham Garcia | Stat Diagnostics | 24780 | | $ 4,909.70 | $ 5,891.64 | $ 22,316.82 | PM |
| S-1/E | 16333 | N/A | Stat Diagnostics | 24781 | | $ 5,324.97 | $ 6,389.96 | $ 24,204.40 | PM |
| S-1/E | 8035 | CORY HILTON | Durango Outpatient Surgery Center | 23986 | 7/23/2020 | $ 2,400.65 | $ 2,880.78 | $ 6,859.00 | PM |
| S-1/E | 16363 | Bergquist Law Firm | Stat Diagnostics | 24782 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/E | 18467 | Hilda L. Sibrian | Stat Diagnostics | 24696 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24365 | 7/23/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/E | 19193 | Martin Futrell | Family Dental Solutions | 24558 | 8/13/2020 | $ 1,434.00 | $ 1,720.80 | $ 3,585.00 | PI |
| S-1/E | 19387 | Kumar Law Firm | Stat Diagnostics | 24700 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19389 | Adam Ramji | Stat Diagnostics | 24701 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19391 | Thomas J Henry | Stat Diagnostics | 24702 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19393 | Truc T. Le | Stat Diagnostics | 24703 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 23988 | 7/23/2020 | $ 233.20 | $ 279.84 | $ 502.00 | PI |
| S-1/E | 19395 | Christopher J. Leavitt | Stat Diagnostics | 24704 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19251 | Ronald Chalker | Carrollton Orthopaedic Clinic | 24450 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/E | 19397 | Sam K. Mukerji | Stat Diagnostics | 24705 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 16335 | Stewart J. Guss | Stat Diagnostics | 24783 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23979 | 7/23/2020 | $ 654.00 | $ 784.80 | $ 1,635.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 23980 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24106 | 7/23/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/E | 18533 | Zachary Nelson | Safeway Psychological Services | 24107 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24108 | 7/23/2020 | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24488 | 7/23/2020 | $ 244.80 | $ 293.76 | $ 544.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24489 | 7/23/2020 | $ 142.20 | $ 170.64 | $ 316.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24490 | 7/23/2020 | $ 109.80 | $ 131.76 | $ 244.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24575 | 8/13/2020 | $ 148.50 | $ 178.20 | $ 330.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24747 | | $ 215.10 | $ 258.12 | $ 478.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24748 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24749 | | $ 104.40 | $ 125.28 | $ 232.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24750 | | $ 93.60 | $ 112.32 | $ 208.00 | PI |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24751 | | $ 18.00 | $ 21.60 | $ 36.00 | Rx |
| S-1/E | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 24752 | | $ 179.10 | $ 214.92 | $ 398.00 | PI |
| S-1/E | 9415 | Katie Hingerty Barodin | (AHI) American Health Imaging | 24510 | 8/13/2020 | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/E | 19399 | Jonathan S. Harris | Stat Diagnostics | 24712 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19401 | Kumar Law Firm | Stat Diagnostics | 24713 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/E | 19403 | Christopher J. Leavitt | Stat Diagnostics | 24714 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19405 | Adame & Garza | Stat Diagnostics | 24715 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24451 | 7/23/2020 | $ 180.00 | $ 216.00 | $ 400.00 | PM |
| S-1/E | 19253 | Stephen A. Shea | (AHI) American Health Imaging | 24453 | 7/23/2020 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19253 | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 24726 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/E | 19407 | Anthony G. Buzbee | Stat Diagnostics | 24716 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 17173 | Reginald A Greene | Perimeter Orthopaedics PC | 24505 | 8/13/2020 | $ 696.35 | $ 835.62 | $ 1,899.95 | PI |
| S-1/E | 19411 | Christopher J. Leavitt | Stat Diagnostics | 24718 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 19409 | Thomas J Henry | Stat Diagnostics | 24717 | 8/5/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24784 | | $ 1,547.87 | $ 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24785 | | $ 172.04 | $ 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24786 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24787 | | $ 1,547.87 | $ 1,857.44 | $ 7,035.76 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24788 | | $ 172.04 | $ 206.45 | $ 782.00 | PM |
| S-1/E | 19469 | Nicholas M. Wills | Stat Diagnostics | 24789 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/E | 19413 | Kumar Law Firm | Stat Diagnostics | 24719 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24274 | 7/23/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 24602 | 8/13/2020 | $ 160.20 | $ 192.24 | $ 356.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24441 | 7/23/2020 | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 24482 | 7/23/2020 | $ 147.00 | $ 176.40 | $ 420.00 | PI |
| S-1/E | 4979 | Casey Geiger | Legacy Brain & Spine | 24582 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24512 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24513 | 8/13/2020 | $ 790.00 | $ 948.00 | $ 1,975.00 | MRI |
| S-1/E | 6478 | Russell Boston | Legacy Brain & Spine | 24514 | 8/13/2020 | $ 180.00 | $ 216.00 | $ 450.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Receivables** | | | |
| S-1/E | 19311 | Edward Kim | BENCHMARK PHYSICAL THERAPY | 24612 | 8/13/2020 | $ 144.38 | $ 173.26 | $ 412.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24109 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24110 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24111 | 7/23/2020 | $ 127.05 | $ 152.46 | $ 363.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24383 | 7/23/2020 | $ 180.00 | $ 216.00 | $ 450.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24437 | 7/23/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24561 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24583 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24584 | 8/13/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24707 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/E | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24708 | 8/13/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 5237 | Jonathan Wade | Legacy Brain & Spine | 24733 | 8/13/2020 | $ 2,796.76 | $ 3,356.11 | $ 6,991.90 | PI |
| S-1/E | 19415 | Caroline Adams | Stat Diagnostics | 24720 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19417 | Adam J. Rosenfeld | Stat Diagnostics | 24721 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 6269 | Michael Moran | Resurgens Orthopaedics | 23985 | 7/23/2020 | $ 1,444.05 | $ 1,732.86 | $ 3,209.00 | PI |
| S-1/E | 19419 | Jonathan S. Harris | Stat Diagnostics | 24722 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19421 | Tammy D. Harris | Stat Diagnostics | 24723 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24724 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/E | 19423 | Adame & Garza | Stat Diagnostics | 24725 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 17695 | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24759 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/E | 19425 | Kumar Law Firm | Stat Diagnostics | 24727 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 18501 | Javier Marcos | Stat Diagnostics | 24728 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/E | 5389 | Ronald Chalker | Safeway Psychological Services | 24556 | 8/13/2020 | $ 1,092.00 | $ 1,310.40 | $ 2,730.00 | PI |
| S-1/E | 17051 | Sean McEvoy | Parkaire Consultants Inc | 23975 | 7/23/2020 | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24113 | 7/23/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24114 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24440 | 7/23/2020 | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/E | 17449 | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24485 | 7/23/2020 | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/E | 17449 | Holly Salimi | Carrollton Orthopaedic Clinic | 24742 | | $ 78.00 | $ 93.60 | $ 195.00 | PI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24756 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19445 | Jonathan Wade | (AHI) American Health Imaging | 24757 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/E | 19427 | Stewart J. Guss | Stat Diagnostics | 24729 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24331 | 7/23/2020 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24335 | 7/23/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24438 | 7/23/2020 | $ 150.15 | $ 180.18 | $ 429.00 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24439 | 7/23/2020 | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/E | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24484 | 7/23/2020 | $ 150.15 | $ 180.18 | $ 429.00 | PI |
| S-1/E | 17367 | Charles E (Ted) Lake Jr. | Polaris Spine & Neurosurgery Center | 23976 | 7/23/2020 | $ 154.00 | $ 184.80 | $ 385.00 | PI |
| S-1/E | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 24382 | 7/23/2020 | $ 620.00 | $ 744.00 | $ 1,550.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake E

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | | GFB Amount | Funding Type |
|--------|---------|--------|----------|--------|-----------|-------------|---|---|------------|--------------|
| | | | | | | Purchase Price | Cost | | | |
| S-1/E | 5067 | Natanya Brooks | Paradigm Labs  LLC | 24501 | | $ 277.00 | $ 332.40 | | $ 555.57 | PI |
| S-1/E | 19429 | Thornton & Thornton | Stat Diagnostics | 24730 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | | $ 9,000.00 | MRI |
| S-1/E | 19431 | Kumar Law Firm | Stat Diagnostics | 24731 | 8/5/2020 | $ 600.00 | $ 720.00 | | $ 4,500.00 | MRI |
| | | | | | | $ 169,558.06 | $ 203,469.67 | | $ 811,767.32 | |

**** This List of Receivables supporting Series 1-Intake E in the amount of US$811,767.32 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 398.96% of the purchased total of $203,469.67.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT F-1

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 7/23/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.00 | PI |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimd Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | Zachary Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimd Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PI |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | Hilda L Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24839 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Natanya Brooks | Peachtree Orthopedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | Natanya Brooks | Peachtree Orthopedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | Natanya Brooks | Peachtree Orthopedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimid Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PM |
| S-1/F | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimd Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Lozano Law Offices  P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | MRI |
| S-1/F | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24797 | | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | Abraham Watkins Nichc | Preva Advanced Surgicare - The Woodlands LLC | 24798 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25194 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | Adame & Garza | Stat Diagnostics | 25195 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | Ali Salimi | Georgia Pain and Spine Solutions | 24963 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | Paul Valdivieso | Stat Diagnostics | 25196 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | Davis Bozeman | Mariposa Medical Associates | 25019 | | $ 115.15 | $ 138.18 | $ 329.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | Claimd Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Kumar Law Firm | Stat Diagnostics | 25197 | | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 24799 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | Adame & Garza | Stat Diagnostics | 25200 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | John Zaid | Stat Diagnostics | 25198 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | W. Clark Martin IV | Stat Diagnostics | 25199 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | R. Todd Elias | Stat Diagnostics | 25201 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Natanya Brooks | Non-Surgical Orthopaedics PC | 25027 | | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | Rodney Merwin | Stat Diagnostics | 25202 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | Keith Foster | Peachtree Orthopaedic Clinic | 24842 | | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | Keith Foster | Peachtree Orthopaedic Clinic | 24841 | | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | Keith Foster | Peachtree Orthopaedic Surgery Center | 25025 | | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | Keith Foster | Peachtree Orthopaedic Clinic | 25154 | | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | CORY HILTON | Durango Outpatient Surgery Center | 25149 | | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 25272 | | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | Steven Leibel | (AHI) American Health Imaging | 25217 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | Steven Leibel | (AHI) American Health Imaging | 25216 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25266 | | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25215 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25214 | | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25213 | | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25212 | | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | Steven Leibel | Specialty Orthopaedics PC | 25211 | | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | Sean McEvoy | Safeway Psychological Services | 25267 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | Peter Angulo | Durango Outpatient Surgery Center | 25264 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | Peter Ross | Polaris Spine & Neurosurgery Center | 25281 | | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25274 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25273 | | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | W. Winston Briggs | Georgia Pain and Spine Solutions | 25270 | | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | Peter Ross | GA Pain Management Center LLC | 25261 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | Peter Ross | GA Pain Management Center LLC | 25260 | | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | Peter Ross | Pain Management Specialists of Atlanta PC | 25263 | | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | Peter Ross | Pain Management Specialists of Atlanta PC | 25262 | | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | David Bence | South Atlanta MUA Center | 25209 | | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |
| S-1/F | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|
| S-1/F | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | $ 400,852.58 | 481,023.10 | $ 1,671,274.81 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake F in the amount of US$1,671,274.81 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 347.44% of the purchased total of $481,023.10.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT F-2

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 19315 | Theresa Ify Omeludike | Stat Diagnostics | 24614 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19317 | Bret Griffin | Stat Diagnostics | 24615 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 19319 | Mokaram Law Firm | Stat Diagnostics | 24616 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 5871 | Ronald Chalker | Polaris Spine & Neurosurgery Center | 24319 | 7/23/2020 | $ 170.00 | $ 204.00 | $ 425.00 | PI |
| S-1/F | 19247 | Ronald Chalker | Athens Orthopedic Clinic | 24447 | 7/23/2020 | $ 158.80 | $ 190.56 | $ 397.00 | PI |
| S-1/F | 19321 | Cassandra Evans-Jones | Stat Diagnostics | 24617 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | 19323 | Kumar Law Firm | Stat Diagnostics | 24618 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24566 | 8/13/2020 | $ 1,240.35 | $ 1,488.42 | $ 3,100.87 | MRI |
| S-1/F | 19279 | Nathan Fitzpatrick | Perimeter Orthopaedics PC | 24567 | 8/13/2020 | $ 738.30 | $ 885.96 | $ 1,847.00 | PI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24619 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19325 | Kumar Law Firm | Stat Diagnostics | 24620 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19327 | Ciro Samperi | Stat Diagnostics | 24621 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 19329 | Kumar Law Firm | Stat Diagnostics | 24622 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | 8751 | Bret Griffin | Stat Diagnostics | 24623 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 8753 | Bret Griffin | Stat Diagnostics | 24624 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19267 | Raymond B. Lakes | South Atlanta MUA Center | 24515 | 7/30/2020 | $ 6,380.50 | $ 7,656.60 | $ 25,522.00 | PM |
| S-1/F | 19439 | Stephanie Hay | Preva Advanced Surgicare - The Woodlands LLC | 24743 | | $ 1,401.39 | $ 1,681.67 | $ 6,369.95 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopedics PC | 23989 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopedics PC | 23990 | 7/23/2020 | $ 320.00 | $ 384.00 | $ 800.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Non-Surgical Orthopedics PC | 23991 | 7/23/2020 | $ 2,634.80 | $ 3,161.76 | $ 6,587.00 | PM |
| S-1/F | 6458 | Paul Kaufman | The Center for Spine Procedures | 23992 | 7/23/2020 | $ 8,048.00 | $ 9,657.60 | $ 20,120.00 | PM |
| S-1/F | 6458 | Paul Kaufman | Polaris Spine & Neurosurgery Center | 24572 | 8/13/2020 | $ 354.00 | $ 424.80 | $ 885.00 | PI |
| S-1/F | 19331 | George K. Farah | Stat Diagnostics | 24625 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24744 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24745 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | 19441 | Abraham Garcia | Preva Advanced Surgicare - The Woodlands LLC | 24746 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19333 | Thornton & Thornton | Stat Diagnostics | 24626 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Outpatient Imaging | 24452 | 8/13/2020 | $ 161.60 | $ 193.92 | $ 404.00 | MRI |
| S-1/F | 6307 | Ronald Chalker | Northside Hospital | 24564 | 7/30/2020 | $ 37,809.80 | $ 45,371.76 | $ 94,524.50 | PI |
| S-1/F | 6307 | Ronald Chalker | North Atlanta Surgical Associates | 24753 | | $ 6,300.00 | $ 7,560.00 | $ 15,000.00 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24740 | | $ 456.96 | $ 548.35 | $ 1,142.40 | PI |
| S-1/F | 19437 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24741 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | 19335 | Theresa Ify Omeludike | Stat Diagnostics | 24627 | 8/5/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | 19337 | Theresa Ify Omeludike | Stat Diagnostics | 24628 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24380 | 7/23/2020 | $ 73.85 | $ 88.62 | $ 164.12 | PI |
| S-1/F | 14987 | Reginald A Greene | Resurgens Orthopedics | 24429 | 7/23/2020 | $ 240.75 | $ 288.90 | $ 535.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23977 | 7/23/2020 | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 23978 | 7/23/2020 | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24379 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24509 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 18531 | Zachary Nelson | Safeway Psychological Services | 24581 | 8/13/2020 | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | 19339 | Bret Griffin | Stat Diagnostics | 24629 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | 19341 | Kumar Law Firm | Stat Diagnostics | 24630 | 8/5/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | 8699 | Sean McEvoy | Safeway Psychological Services | 24443 | 7/23/2020 | $ 328.00 | $ 393.60 | $ 820.00 | PI |
| S-1/F | 9519 | Peter Ross | Pain Consultants of Atlanta | 24706 | 8/13/2020 | $ 116.67 | $ 140.00 | $ 307.03 | PM |
| S-1/F | 19443 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24754 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24503 | | $ 398.70 | $ 478.44 | $ 886.00 | PI |
| S-1/F | 5111 | Neil Putnam | Peachtree Orthopaedic Clinic | 24504 | 8/13/2020 | $ 90.00 | $ 108.00 | $ 180.00 | Rx |
| S-1/F | 19277 | Fariba Bayani | (AHI) American Health Imaging | 24560 | 8/13/2020 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | 19433 | Riah Greathouse | Family Dental Solutions | 24732 | 8/13/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24448 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24449 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24498 | 7/23/2020 | $ 105.00 | $ 126.00 | $ 300.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24499 | 7/23/2020 | $ 322.00 | $ 386.40 | $ 920.00 | PI |
| S-1/F | 19249 | Donald Paradiso | Las Vegas Sleep Center | 24500 | 7/23/2020 | $ 280.00 | $ 336.00 | $ 800.00 | PI |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24760 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24761 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | 19447 | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24762 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24568 | 8/13/2020 | $ 137.38 | $ 164.86 | $ 392.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24569 | 8/13/2020 | $ 274.00 | $ 328.80 | $ 685.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24610 | 8/13/2020 | $ 165.72 | $ 198.86 | $ 473.50 | PI |
| S-1/F | 19281 | Ronald Chalker | Legacy Brain & Spine | 24611 | 8/13/2020 | $ 276.00 | $ 331.20 | $ 690.00 | PM |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24709 | 8/13/2020 | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | 19281 | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24710 | 8/13/2020 | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Bethea CPS P.C. | 24557 | 8/13/2020 | $ 116.00 | $ 139.20 | $ 290.00 | PI |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24571 | 8/13/2020 | $ 40.36 | $ 48.43 | $ 100.90 | Rx |
| S-1/F | 9321 | Samuel Johnson | Perimeter Orthopaedics PC | 24758 | | $ 89.40 | $ 107.28 | $ 223.50 | PI |
| S-1/F | 19313 | Theodore Berman | South Atlanta MUA Center | 24613 | 8/10/2020 | $ 10,230.00 | $ 12,276.00 | $ 40,920.00 | PM |
| S-1/F | 19343 | J. Moises Cedillos | Stat Diagnostics | 24631 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | 19435 | Charles E (Ted) Lake Jr. | Pain Care LLC | 24738 | 8/13/2020 | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| S-1/F | 19449 | David W. Bergquist | Stat Diagnostics | 24763 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | 19451 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 24764 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24492 | 7/23/2020 | $ 150.90 | $ 181.08 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24493 | 7/23/2020 | $ 103.90 | $ 124.68 | $ 259.74 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24494 | 7/23/2020 | $ 150.89 | $ 181.07 | $ 377.23 | PM |
| S-1/F | 6343 | Riah Greathouse | Arizona Pain Treatment Center | 24495 | 7/23/2020 | $ 232.85 | $ 279.42 | $ 582.12 | PM |
| S-1/F | 6343 | Riah Greathouse | McDowell Ambulatory Surgery | 24496 | 7/23/2020 | $ 857.40 | $ 1,028.88 | $ 2,143.50 | PM |
| S-1/F | 6343 | Riah Greathouse | On Call Anesthesia Surgical | 24497 | 7/23/2020 | $ 600.00 | $ 720.00 | $ 1,500.00 | PI |
| S-1/F | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 24057 | 7/23/2020 | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24381 | 7/23/2020 | $ 330.00 | $ 396.00 | $ 825.00 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | 10999 | Ronald Chalker | Legacy Brain & Spine | 24565 | 8/13/2020 | $ 220.00 | $ 264.00 | $ 550.00 | PM |
| S-1/F | 19345 | Spagnoletti Associates | Stat Diagnostics | 24632 | 8/5/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25123 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 25026 | | $ 70.80 | $ 84.96 | $ 177.00 | PI |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24790 | | $ 120.00 | $ 144.00 | $ 300.00 | PM |
| S-1/F | | John Leslie | Georgia Pain Management;Dr. James Ellner | 24848 | | $ 500.00 | $ 600.00 | $ 1,250.00 | PM |
| S-1/F | | John Leslie | Samson Pain Center;Dr. James Ellner | 24844 | | $ 1,400.00 | $ 1,680.00 | $ 3,500.00 | PM |
| S-1/F | | Tommy T. Mingledorff | Stat Diagnostics | 25124 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jacob Jackson | South Atlanta MUA Center | 24979 | | $ 10,750.00 | $ 12,900.00 | $ 43,000.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25130 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25131 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25132 | | $ 1,800.00 | $ 2,160.00 | $ 11,325.00 | MRI |
| S-1/F | | Richard Paxton | Stat Diagnostics | 25133 | | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25134 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | J S Lopez | Stat Diagnostics | 25135 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Griselda Alvarado | Stat Diagnostics | 25136 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24871 | | $ 42.00 | $ 50.40 | $ 84.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24862 | | $ 108.00 | $ 129.60 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24861 | | $ 120.00 | $ 144.00 | $ 240.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24870 | | $ 346.50 | $ 415.80 | $ 770.00 | PM |
| S-1/F | | Peter Ross | Peachtree Orthopaedic Clinic | 24869 | | $ 1,077.30 | $ 1,292.76 | $ 2,394.00 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25137 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25138 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Amy Daugherty | South Atlanta MUA Center | 25103 | | $ 7,755.00 | $ 9,306.00 | $ 31,020.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25139 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24953 | | $ 650.00 | $ 780.00 | $ 2,370.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24955 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 24954 | | $ 1,300.00 | $ 1,560.00 | $ 4,310.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25140 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25141 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Charles E (Ted) Lake Jr. | Perimeter Orthopaedics PC | 24872 | | $ 392.86 | $ 471.43 | $ 982.15 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24957 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24977 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24978 | | $ 140.52 | $ 168.62 | $ 401.50 | PI |
| S-1/F | | Trisha Starks | BENCHMARK PHYSICAL THERAPY | 24956 | | $ 201.08 | $ 241.30 | $ 574.50 | PI |
| S-1/F | | Zachary Nelson | Safeway Psychological Services | 24796 | | $ 110.00 | $ 132.00 | $ 275.00 | PI |
| S-1/F | | Carlos Hughes | Stat Diagnostics | 25142 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25143 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 24958 | | $ 115.85 | $ 139.02 | $ 331.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25086 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25087 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25088 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25085 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25089 | | $ 154.88 | $ 185.86 | $ 442.50 | PI |
| S-1/F | | Ronald Chalker | Legacy Brain & Spine | 25084 | | $ 310.00 | $ 372.00 | $ 775.00 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24852 | | $ 2,025.62 | $ 2,430.74 | $ 5,064.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24854 | | $ 2,753.22 | $ 3,303.86 | $ 6,883.05 | PI |
| S-1/F | | Samuel Johnson | Perimeter Orthopaedics PC | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 | PI |
| S-1/F | | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 24950 | | $ 320.69 | $ 384.83 | $ 801.72 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24800 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24801 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24802 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24859 | | $ 104.80 | $ 125.76 | $ 262.00 | PI |
| S-1/F | | Ronald Chalker | Athens Orthopedic Clinic | 24857 | | $ 139.30 | $ 167.16 | $ 348.25 | PI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25144 | | $ 3,000.00 | $ 3,600.00 | $ 19,400.00 | MRI |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24833 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24838 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Reginald A Greene | Pain Management Specialists of Atlanta PC | 24860 | | $ 87.75 | $ 105.30 | $ 195.00 | PM |
| S-1/F | | Leo & Oginni | Stat Diagnostics | 25145 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Brian E. White | Stat Diagnostics | 25146 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24837 | | $ 285.33 | $ 342.40 | $ 1,296.95 | PM |
| S-1/F | | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 24840 | | $ 1,427.64 | $ 1,713.17 | $ 6,489.28 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24791 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 25090 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | Joel Roth | Non-Surgical Orthopaedics PC | 24792 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25147 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25020 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25021 | | $ 140.00 | $ 168.00 | $ 350.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25022 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25079 | | $ 80.00 | $ 96.00 | $ 200.00 | PM |
| S-1/F | | K Douglas Cook | MD Pain Care PC | 25080 | | $ 100.00 | $ 120.00 | $ 250.00 | PM |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25156 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25157 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25158 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25155 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24834 | | $ 179.10 | $ 214.92 | $ 398.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24835 | | $ 322.50 | $ 387.00 | $ 645.00 | PM |
| S-1/F | | Natanya Brooks | Peachtree Orthopaedic Clinic | 24836 | | $ 525.70 | $ 630.84 | $ 1,166.00 | PM |
| S-1/F | | J. Kyle Beale | Stat Diagnostics | 25159 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25160 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Reginald A Greene | Non-Surgical Orthopaedics PC | 24951 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25162 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Andrew Kumar | Stat Diagnostics | 25161 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Reginald A Greene | (AHI) American Health Imaging | 25029 | | $ 318.00 | $ 381.60 | $ 795.00 | MRI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25096 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25097 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25092 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 24959 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25093 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25094 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | William L. Swank II | BENCHMARK PHYSICAL THERAPY | 25095 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25152 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Natanya Brooks | Safeway Psychological Services | 25153 | | $ 292.00 | $ 350.40 | $ 730.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25163 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25165 | | $ 1,800.00 | $ 2,160.00 | $ 10,550.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25166 | | $ 2,400.00 | $ 2,880.00 | $ 11,800.00 | MRI |
| S-1/F | | Sean O'Rourke | Stat Diagnostics | 25164 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Joseph K. Plumbar | Stat Diagnostics | 25167 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | John Leslie | Non-Surgical Orthopaedics PC | 25028 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| S-1/F | | E. Nadia Sifuentes | Preva Advanced Surgicare - The Woodlands LLC | 24843 | | $ 2,097.35 | $ 2,516.82 | $ 9,533.41 | PI |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25168 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | | $ 720.00 | $ 864.00 | $ 1,800.00 | MRI |
| S-1/F | | Gordon Remmen | (AHI) American Health Imaging | 25206 | | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25169 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jenaye Peterson | Family Dental Solutions | 24863 | | $ 771.60 | $ 925.92 | $ 1,929.00 | PI |
| S-1/F | | Matthew R. Birdwell | Stat Diagnostics | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | MRI |
| S-1/F | | Christopher J. Leavitt | Stat Diagnostics | 25170 | | $ 600.00 | $ 720.00 | $ 4,875.00 | MRI |
| S-1/F | | Madeleine Simmons | South Atlanta MUA Center | 24858 | | $ 29,640.00 | $ 35,568.00 | $ 118,560.00 | PM |
| S-1/F | | Charles E (Ted) Lake, Jr. | (AHI) American Health Imaging | 24855 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25171 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25151 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24966 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24968 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24970 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 25023 | | $ 24.15 | $ 28.98 | $ 69.00 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24971 | | $ 135.98 | $ 163.18 | $ 388.50 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24965 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24967 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |
| S-1/F | | Holly Salmi | BENCHMARK PHYSICAL THERAPY | 24969 | | $ 194.78 | $ 233.74 | $ 556.50 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24972 | | $ 213.15 | $ 255.78 | $ 609.00 | PI |
| S-1/F | | Holly Salimi | BENCHMARK PHYSICAL THERAPY | 24964 | | $ 236.25 | $ 283.50 | $ 675.00 | PI |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24845 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24846 | | $ 432.23 | $ 518.68 | $ 1,964.70 | PM |
| S-1/F | | Jason Holladay | Preva Advanced Surgicare - The Woodlands LLC | 24847 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25203 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25204 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25172 | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Matthew Broun | Non-Surgical Orthopaedics PC | 25091 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24864 | | $ 31.05 | $ 37.26 | $ 69.00 | PI |
| S-1/F | | Zachary Nelson | Georgia Eye Physicians & Surgeons | 25083 | | $ 262.80 | $ 315.36 | $ 657.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24865 | | $ 520.65 | $ 624.78 | $ 1,141.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24867 | | $ 699.60 | $ 839.52 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24866 | | $ 1,106.10 | $ 1,327.32 | $ 2,458.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 24868 | | $ 1,574.10 | $ 1,888.92 | $ 3,948.00 | PM |
| S-1/F | | Zachary Nelson | Peachtree Orthopaedic Clinic | 25082 | | $ 753.75 | $ 904.50 | $ 1,675.00 | PM |
| S-1/F | | Katie Hingerty Barodin | Kevin Hicks DO | 25081 | | $ 240.00 | $ 288.00 | $ 240.00 | PI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25173 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25099 | | $ 208.00 | $ 249.60 | $ 520.00 | MRI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25098 | | $ 548.00 | $ 657.60 | $ 1,370.00 | MRI |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25100 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Michael Lonati | (AHI) American Health Imaging | 25101 | | $ 1,300.00 | $ 1,560.00 | $ 4,450.00 | PM |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25174 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Craig Miller | ENT of Georgia LLC | 24856 | | $ 117.31 | $ 140.77 | $ 293.28 | PI |
| S-1/F | | Bret Griffin | Stat Diagnostics | 25175 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25177 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Lozano Law Offices  P.C. | Stat Diagnostics | 25176 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25178 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25127 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25128 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25129 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| S-1/F | | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 25126 | | $ 225.75 | $ 270.90 | $ 645.00 | PI |
| S-1/F | | Michael Lonati | Non-Surgical Orthopaedics PC | 25125 | | $ 588.00 | $ 705.60 | $ 1,470.00 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25179 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25180 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Adam J. Rosenfeld | Stat Diagnostics | 25181 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24962 | | $ 111.65 | $ 133.98 | $ 319.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24961 | | $ 121.80 | $ 146.16 | $ 348.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24975 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24976 | | $ 126.00 | $ 151.20 | $ 360.00 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24960 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25031 | | $ 126.52 | $ 151.82 | $ 361.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 24973 | | $ 150.50 | $ 180.60 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 25030 | | $ 150.68 | $ 180.82 | $ 430.50 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25034 | | $ 157.50 | $ 189.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25037 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Jonathan Wade | Legacy Brain & Spine | 25035 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25122 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Ronald Chalker | Family Dental Solutions | 25148 | | $ 434.80 | $ 521.76 | $ 1,087.00 | PI |
| S-1/F | | Marc J. Shuman | Stat Diagnostics | 25182 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Hilda L. Sibrian | Stat Diagnostics | 25184 | | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25183 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Salazar Velazquez | Stat Diagnostics | 25185 | | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | Joseph D. Terry | Stat Diagnostics | 25186 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Zachary Nelson | ENT of Georgia LLC | 24952 | | $ 353.02 | $ 423.62 | $ 882.56 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | 25150 | | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Farrah Martinez | Stat Diagnostics | 25187 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | 25188 | | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopedics PC | 25112 | | $ 740.00 | $ 888.00 | $ 1,850.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25114 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25116 | | $ 402.00 | $ 482.40 | $ 1,005.00 | MRI |
| S-1/F | | Richard Kopelman | (AHI) American Health Imaging | 25119 | | $ 381.60 | $ 457.92 | $ 954.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24793 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24794 | | $ 827.48 | $ 992.98 | $ 3,761.28 | PM |
| S-1/F | | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 24795 | | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Tammy D. Harris | Stat Diagnostics | 25189 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Mokaram Law Firm | Stat Diagnostics | 25190 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Trisha Starks | Non-Surgical Orthopaedics PC | 24949 | | $ 476.00 | $ 571.20 | $ 1,190.00 | PM |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 24980 | | $ 4,729.75 | $ 5,675.70 | $ 18,919.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24849 | | $ 154.00 | $ 184.80 | $ 700.00 | PM |
| S-1/F | | Nicholas M. Wills | Preva Advanced Surgicare - The Woodlands LLC | 24850 | | $ 221.94 | $ 266.33 | $ 1,008.81 | PM |
| S-1/F | | Smith & Hassler | Preva Advanced Surgicare - The Woodlands LLC | 24851 | | $ 1,416.89 | $ 1,700.27 | $ 6,440.41 | PM |
| S-1/F | | Hector L. Sandoval | Stat Diagnostics | 25191 | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | 25192 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | Anjali Sharma | Stat Diagnostics | 25193 | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | Date Paid | BillId | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | | 24797 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 | PM |
| S-1/F | | Abraham Watkins Nich | Preva Advanced Surgicare - The Woodlands LLC | | 24798 | $ 6,371.38 | $ 7,645.66 | $ 28,960.80 | PM |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | | 25194 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| S-1/F | | Adame & Garza | Stat Diagnostics | | 25195 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Ali Salimi | Georgia Pain and Spine Solutions | | 24963 | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Paul Valdivieso | Stat Diagnostics | | 25196 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| S-1/F | | Davis Bozeman | Mariposa Medical Associates | | 25019 | $ 115.15 | $ 138.18 | $ 329.00 | PI |
| S-1/F | | Kumar Law Firm | Stat Diagnostics | | 25197 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI |
| S-1/F | | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | | 24799 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | PM |
| S-1/F | | Adame & Garza | Stat Diagnostics | | 25200 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| S-1/F | | John Zaid | Stat Diagnostics | | 25198 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| S-1/F | | W. Clark Martin IV | Stat Diagnostics | | 25199 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | R. Todd Elias | Stat Diagnostics | | 25201 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Natanya Brooks | Non-Surgical Orthopaedics PC | | 25027 | $ 812.00 | $ 974.40 | $ 2,030.00 | PM |
| S-1/F | | Rodney Merwin | Stat Diagnostics | | 25202 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | | 24842 | $ 60.00 | $ 72.00 | $ 120.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | | 24841 | $ 1,164.00 | $ 1,396.80 | $ 2,580.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Surgery Center | | 25025 | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | PM |
| S-1/F | | Keith Foster | Peachtree Orthopaedic Clinic | | 25154 | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | PI |
| S-1/F | | CORY HILTON | Durango Outpatient Surgery Center | | 25149 | $ 4,052.65 | $ 4,863.18 | $ 11,579.00 | PI |
| S-1/F | | Nathan Fitzpatrick | Perimeter Orthopaedics PC | | 25272 | $ 216.38 | $ 259.66 | $ 540.95 | PI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | | 25217 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| S-1/F | | Steven Leibel | (AHI) American Health Imaging | | 25216 | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | | 25266 | $ 98.18 | $ 117.82 | $ 280.50 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | | 25215 | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | | 25214 | $ 122.85 | $ 147.42 | $ 351.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | | 25213 | $ 78.75 | $ 94.50 | $ 225.00 | PI |
| S-1/F | | Steven Leibel | BENCHMARK PHYSICAL THERAPY | | 25212 | $ 176.40 | $ 211.68 | $ 504.00 | PI |
| S-1/F | | Steven Leibel | Specialty Orthopaedics PC | | 25211 | $ 452.80 | $ 543.36 | $ 1,181.00 | PI |
| S-1/F | | Sean McEvoy | Safeway Psychological Services | | 25267 | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Peter Angulo | Durango Outpatient Surgery Center | | 25264 | $ 5,834.85 | $ 7,001.82 | $ 16,671.00 | PI |
| S-1/F | | Peter Ross | Polaris Spine & Neurosurgery Center | | 25281 | $ 396.00 | $ 475.20 | $ 990.00 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | | 25274 | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| S-1/F | | Ronald Chalker | BENCHMARK PHYSICAL THERAPY | | 25273 | $ 98.70 | $ 118.44 | $ 282.00 | PI |
| S-1/F | | W. Winston Briggs | Georgia Pain and Spine Solutions | | 25270 | $ 333.72 | $ 400.46 | $ 834.30 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | | 25261 | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | GA Pain Management Center LLC | | 25260 | $ 6,525.90 | $ 7,831.08 | $ 14,502.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | | 25263 | $ 1,589.40 | $ 1,907.28 | $ 3,532.00 | PM |
| S-1/F | | Peter Ross | Pain Management Specialists of Atlanta PC | | 25262 | $ 1,575.00 | $ 1,890.00 | $ 3,500.00 | PM |
| S-1/F | | David Bence | South Atlanta MUA Center | | 25209 | $ 1,004.00 | $ 1,204.80 | $ 2,868.57 | PM |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake F (Batch 6, 7 & 8)

| Intake | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| S-1/F | | David Bence | South Atlanta MUA Center | 25208 | | $ 1,001.01 | $ 1,201.21 | $ 2,860.02 | PM |
| S-1/F | | Aj Mitchell | Georgia Eye Physicians & Surgeons | 25265 | | $ 397.20 | $ 476.64 | $ 993.00 | PI |
| S-1/F | | Jonathan Wade | Family Dental Solutions | 25275 | | $ 140.00 | $ 168.00 | $ 350.00 | PI |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | | $ 657.05 | $ 788.46 | $ 1,447.00 | PM |
| S-1/F | | Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | | $ 36.00 | $ 43.20 | $ 72.00 | PM |
| S-1/F | | Richard Kopelman | Non-Surgical Orthopaedics PC | 25257 | | $ 284.00 | $ 340.80 | $ 710.00 | PM |
| S-1/F | | Stephen A. Shea | Pain Management Specialists of Atlanta PC | 25271 | | $ 58.50 | $ 70.20 | $ 130.00 | PM |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25280 | | $ 180.00 | $ 216.00 | $ 450.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25279 | | $ 220.00 | $ 264.00 | $ 550.00 | PI |
| S-1/F | | Casey Geiger | Legacy Brain & Spine | 25278 | | $ 1,580.00 | $ 1,896.00 | $ 3,950.00 | PI |
| S-1/F | | Zachary Nelson | Northside Hospital | 25268 | | $ 652.40 | $ 782.88 | $ 1,631.00 | PI |
| S-1/F | | Jennifer Dunlap | South Atlanta MUA Center | 25210 | | $ 5,560.00 | $ 6,672.00 | $ 22,240.00 | PM |
| | | | | | | $ 400,852.58 | $ 481,023.10 | $ 1,671,274.81 | |
| | | | | | | | | | |
| | | **Amendment to Purchase Order** | Canceled Receivable | 24928 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24936 | | $ 154.00 | $ 184.80 | $ 700.00 | |
| | | | Canceled Receivable | 24938 | | $ 221.94 | $ 266.33 | $ 1,008.81 | |
| | | | Canceled Receivable | 24937 | | $ 1,548.79 | $ 1,858.55 | $ 7,039.96 | |
| | | | Canceled Receivable | 24941 | | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 | |
| | | | Canceled Receivable | 24942 | | $ 2,131.89 | $ 2,558.27 | $ 9,690.41 | |
| | | | | | | $ 9,681.32 | $ 11,617.59 | $ 44,006.00 | |
| | | | | | | | | | |
| **Amended Total** | | | | | | $ 391,171.26 | $ 469,405.51 | $ 1,627,268.81 | |

***** This List of Receivables supporting Series 1-Intake F in the amount of US$1,627,268.81 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 346.67% of the purchased total of $469,405.51.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT G

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Roll Over G

| | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount |
|---|---|---|---|---|---|---|---|
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25334 | 9/18/2020 | $ 3,019.98 | $ 3,623.98 | $ 13,727.20 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25335 | 9/18/2020 | $ 5,786.97 | $ 6,944.36 | $ 26,304.40 |
| R/O-1 | David W. Bergquist | Preva Advanced Surgicare - The Woodlands LLC | 25336 | 9/18/2020 | $ 2,812.35 | $ 3,374.82 | $ 12,783.41 |
| R/O-1 | R. James Amaro | Preva Advanced Surgicare - The Woodlands LLC | 25337 | 9/18/2020 | $ 6,371.38 | $ 7,645.65 | $ 28,960.80 |
| R/O-1 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 25338 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Ronald Braswell | Preva Advanced Surgicare - The Woodlands LLC | 25355 | 9/18/2020 | $ 3,852.85 | $ 4,623.42 | $ 17,512.96 |
| R/O-1 | Kyle M. Wilkins | Preva Advanced Surgicare - The Woodlands LLC | 25356 | 9/18/2020 | $ 4,077.57 | $ 4,893.08 | $ 18,534.40 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25357 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25358 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Stewart J. Guss | Preva Advanced Surgicare - The Woodlands LLC | 25359 | 9/18/2020 | $ 2,396.28 | $ 2,875.54 | $ 10,892.20 |
| R/O-1 | Abraham Watkins Nichols Sorrels Agosto & Aziz | Preva Advanced Surgicare - The Woodlands LLC | 25360 | 9/18/2020 | $ 6,668.73 | $ 8,002.47 | $ 30,312.40 |
| R/O-1 | Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 25347 | | $ 210.35 | $ 252.42 | $ 601.00 |
| R/O-1 | Samuel Johnson | Perimeter Outpatient Surgical Assoc | 24853 | | $ 3,906.20 | $ 4,687.44 | $ 20,332.90 |
| | | | | | $ 46,291.50 | $ 55,549.80 | $ 212,638.27 |

***** This List of Receivables supporting Series 1-Roll Over G in the amount of US$212,638.27 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 382.79% of the purchased total of $55,549.80.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT H-1

# EXHIBIT H-2

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | Claimid Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|----------------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIF-01 | 7090 Hamed Yazdanpanah | Buena Vista Medical Services | 24536 | 8/5/2020 | $ 22.71 | $ 27.25 | $ 75.70 | |
| TIF-01 | 7090 Hamed Yazdanpanah | Buena Vista Medical Services | 24537 | 8/5/2020 | $ 24.12 | $ 28.94 | $ 80.41 | |
| TIF-01 | 7090 Hamed Yazdanpanah | Buena Vista Medical Services | 24538 | 8/5/2020 | $ 38.49 | $ 46.19 | $ 128.29 | |
| TIF-01 | 19522 Michael Shemtoub | Buena Vista Medical Services | 25077 | | $ 20.56 | $ 24.67 | $ 68.55 | |
| TIF-01 | 19522 Michael Shemtoub | Buena Vista Medical Services | 25078 | | $ 32.97 | $ 39.56 | $ 109.90 | |
| TIF-01 | 19530 Andrew Kumar | Stat Diagnostics | 25104 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| TIF-01 | 19706 Farid Yaghoubtil | Buena Vista Medical Services | 25249 | | $ 30.55 | $ 36.66 | $ 101.84 | |
| TIF-01 | 8739 Reginald A Greene | Buena Vista Medical Services | 25062 | | $ 31.48 | $ 37.78 | $ 104.92 | |
| TIF-01 | 8739 Reginald A Greene | Buena Vista Medical Services | 25063 | | $ 23.06 | $ 27.67 | $ 76.87 | |
| TIF-01 | 7298 Hamed Yazdanpanah | Buena Vista Medical Services | 24681 | 9/3/2020 | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 7298 Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | | $ 15.47 | $ 18.56 | $ 51.57 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 24598 | 8/5/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 24599 | 8/5/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 24688 | 9/3/2020 | $ 32.12 | $ 38.54 | $ 107.05 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 24689 | 9/3/2020 | $ 24.54 | $ 29.45 | $ 81.81 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 25319 | | $ 22.88 | $ 27.46 | $ 76.27 | |
| TIF-01 | 8659 Nicholas Lasso | Buena Vista Medical Services | 25320 | | $ 16.44 | $ 19.73 | $ 54.79 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24548 | 8/5/2020 | $ 53.69 | $ 64.43 | $ 178.98 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24606 | 8/5/2020 | $ 25.22 | $ 30.26 | $ 84.06 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24607 | 8/5/2020 | $ 23.02 | $ 27.62 | $ 76.72 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24669 | 9/3/2020 | $ 55.34 | $ 66.41 | $ 184.45 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24912 | 9/3/2020 | $ 36.71 | $ 44.05 | $ 122.36 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24913 | 9/3/2020 | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24991 | 9/3/2020 | $ 20.87 | $ 25.04 | $ 69.58 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 24992 | 9/3/2020 | $ 26.40 | $ 31.68 | $ 88.01 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 25301 | | $ 63.95 | $ 76.74 | $ 213.18 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 25302 | | $ 33.74 | $ 40.49 | $ 112.48 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 25303 | | $ 41.37 | $ 49.64 | $ 137.90 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 25304 | | $ 29.88 | $ 35.86 | $ 99.60 | |
| TIF-01 | 19271 Omid Khorshidi | Buena Vista Medical Services | 25305 | | $ 25.50 | $ 30.60 | $ 85.01 | |
| TIF-01 | 19285 Mathew Babadjouni | Buena Vista Medical Services | 24601 | 8/5/2020 | $ 24.61 | $ 29.53 | $ 82.04 | |
| TIF-01 | 7116 Nicholas Lasso | Buena Vista Medical Services | 24684 | 9/3/2020 | $ 35.68 | $ 42.82 | $ 118.92 | |
| TIF-01 | 7116 Nicholas Lasso | Buena Vista Medical Services | 24827 | 9/3/2020 | $ 38.86 | $ 46.63 | $ 129.54 | |
| TIF-01 | 19708 Farid Yaghoubtil | Buena Vista Medical Services | 25251 | | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIF-01 | 19708 Farid Yaghoubtil | Buena Vista Medical Services | 25252 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 19708 Farid Yaghoubtil | Buena Vista Medical Services | 25420 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIF-01 | 7471 Mauro Fiore Jr | Buena Vista Medical Services | 24821 | 9/3/2020 | $ 47.92 | $ 57.50 | $ 159.74 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | Claimid | Lawyer | Provider | BillId | Date Paid | | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Tif-01 | 7471 | Mauro Fiore Jr | Buena Vista Medical Services | 24920 | 9/3/2020 | $ | 51.30 | $ 61.56 | $ 171.00 | |
| Tif-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24529 | 8/5/2020 | $ | 194.55 | $ 233.46 | $ 648.51 | |
| Tif-01 | 9074 | Michael Shemtoub | Buena Vista Medical Services | 24530 | 8/5/2020 | $ | 31.99 | $ 38.39 | $ 106.63 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24595 | 8/5/2020 | $ | 36.73 | $ 44.08 | $ 122.44 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24596 | 8/5/2020 | $ | 27.05 | $ 32.46 | $ 90.17 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24597 | 8/5/2020 | $ | 46.37 | $ 55.64 | $ 154.58 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 24685 | 9/3/2020 | $ | 33.01 | $ 39.61 | $ 110.03 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | | $ | 36.73 | $ 44.08 | $ 122.44 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | | $ | 46.37 | $ 55.64 | $ 154.58 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | | $ | 33.01 | $ 39.61 | $ 110.03 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | | $ | 27.05 | $ 32.46 | $ 90.17 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | | $ | 60.10 | $ 72.12 | $ 200.34 | |
| Tif-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | | $ | 62.78 | $ 75.34 | $ 209.27 | |
| Tif-01 | 19295 | Omid Khorshidi | Buena Vista Medical Services | 24916 | 9/3/2020 | $ | 51.36 | $ 61.63 | $ 171.19 | |
| Tif-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 24910 | 9/3/2020 | $ | 25.19 | $ 30.23 | $ 83.98 | |
| Tif-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | | $ | 29.60 | $ 35.52 | $ 98.67 | |
| Tif-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | | $ | 30.96 | $ 37.15 | $ 103.21 | |
| Tif-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 24925 | 9/3/2020 | $ | 33.65 | $ 40.38 | $ 112.18 | |
| Tif-01 | 7088 | Kevin Danesh | Buena Vista Medical Services | 25007 | 9/3/2020 | $ | 28.58 | $ 34.30 | $ 95.27 | |
| Tif-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 24934 | 9/3/2020 | $ | 27.28 | $ 32.74 | $ 90.93 | |
| Tif-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | | $ | 27.28 | $ 32.74 | $ 90.93 | |
| Tif-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | | $ | 24.66 | $ 29.59 | $ 82.19 | |
| Tif-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24542 | 8/5/2020 | $ | 45.03 | $ 54.04 | $ 150.10 | |
| Tif-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24543 | 8/5/2020 | $ | 47.95 | $ 57.54 | $ 159.84 | |
| Tif-01 | 9345 | Nancy Bernstein | Buena Vista Medical Services | 24927 | 9/3/2020 | $ | 47.95 | $ 57.54 | $ 159.84 | |
| Tif-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | | $ | 108.70 | $ 130.44 | $ 362.33 | |
| Tif-01 | 19538 | Peter A. Ruman | Stat Diagnostics | 25108 | 8/18/2020 | $ | 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| Tif-01 | 7082 | John Beals | Buena Vista Medical Services | 24531 | 8/5/2020 | $ | 39.35 | $ 47.22 | $ 131.18 | |
| Tif-01 | 7082 | John Beals | Buena Vista Medical Services | 24532 | 8/5/2020 | $ | 38.28 | $ 45.94 | $ 127.60 | |
| Tif-01 | 7082 | John Beals | Buena Vista Medical Services | 24917 | 9/3/2020 | $ | 38.28 | $ 45.94 | $ 127.60 | |
| Tif-01 | 7082 | John Beals | Buena Vista Medical Services | 24918 | 9/3/2020 | $ | 39.35 | $ 47.22 | $ 131.18 | |
| Tif-01 | 7082 | John Beals | Buena Vista Medical Services | 24919 | 9/3/2020 | $ | 35.84 | $ 43.01 | $ 119.48 | |
| Tif-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25012 | 9/3/2020 | $ | 40.60 | $ 48.72 | $ 135.32 | |
| Tif-01 | 19513 | Daniel Rafii | Buena Vista Medical Services | 25013 | 9/3/2020 | $ | 28.70 | $ 34.44 | $ 95.68 | |
| Tif-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24997 | 9/3/2020 | $ | 24.46 | $ 29.35 | $ 81.55 | |
| Tif-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24998 | 9/3/2020 | $ | 45.32 | $ 54.38 | $ 151.05 | |
| Tif-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 24999 | 9/3/2020 | $ | 27.35 | $ 32.82 | $ 91.16 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIf-01 | 19297 | Farid Yaghoubti | Buena Vista Medical Services | 25000 | 9/3/2020 | $ 26.32 | $ 31.58 | $ 87.74 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25039 | 9/3/2020 | $ 249.00 | $ 298.80 | $ 830.00 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25041 | 9/3/2020 | $ 33.79 | $ 40.55 | $ 112.63 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25057 | | $ 25.42 | $ 30.50 | $ 84.74 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25058 | | $ 52.51 | $ 63.01 | $ 175.03 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25059 | | $ 14.30 | $ 17.16 | $ 47.66 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25060 | | $ 41.86 | $ 50.23 | $ 139.54 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25418 | | $ 33.79 | $ 40.55 | $ 112.63 | |
| TIf-01 | 19520 | Farid Yaghoubti | Buena Vista Medical Services | 25419 | | $ 64.82 | $ 77.78 | $ 216.07 | |
| TIf-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | | $ 23.11 | $ 27.73 | $ 77.03 | |
| TIf-01 | 19540 | Dennis Spurling | Stat Diagnostics | 25109 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 10,061.90 | |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25001 | 9/3/2020 | $ 23.62 | $ 28.34 | $ 78.74 | |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25002 | 9/3/2020 | $ 23.36 | $ 28.03 | $ 77.86 | |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 25003 | 9/3/2020 | $ 37.53 | $ 45.04 | $ 125.10 | |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 24678 | 9/3/2020 | $ 40.76 | $ 48.91 | $ 135.85 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24679 | 9/3/2020 | $ 34.03 | $ 40.84 | $ 113.43 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24680 | 9/3/2020 | $ 27.84 | $ 33.41 | $ 92.80 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24822 | 9/3/2020 | $ 30.23 | $ 36.28 | $ 100.78 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24823 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24921 | 9/3/2020 | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24922 | 9/3/2020 | $ 46.03 | $ 55.24 | $ 153.43 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24923 | 9/3/2020 | $ 120.42 | $ 144.50 | $ 401.39 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 24924 | 9/3/2020 | $ 150.98 | $ 181.18 | $ 503.27 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25004 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25005 | 9/3/2020 | $ 24.88 | $ 29.86 | $ 82.95 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25006 | 9/3/2020 | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | | $ 28.59 | $ 34.31 | $ 95.30 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | | $ 50.41 | $ 60.49 | $ 168.04 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | | $ 136.31 | $ 163.57 | $ 454.37 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | | $ 24.88 | $ 29.86 | $ 82.95 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | | $ 120.42 | $ 144.50 | $ 401.39 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | | $ 43.89 | $ 52.67 | $ 146.30 | |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | | $ 26.90 | $ 32.28 | $ 89.68 | |
| TIf-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 24832 | 9/3/2020 | $ 37.70 | $ 45.24 | $ 125.67 | |
| TIf-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | | $ 45.79 | $ 54.95 | $ 152.63 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIf-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | | $ 23.79 | $ 28.55 | $ 79.29 | |
| TIf-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24552 | 8/5/2020 | $ 27.47 | $ 32.96 | $ 91.58 | |
| TIf-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24553 | 8/5/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIf-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 24996 | 9/3/2020 | $ 37.44 | $ 44.93 | $ 124.79 | |
| TIf-01 | 19542 | Buzbee Law Firm | Stat Diagnostics | 25110 | 8/18/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| TIf-01 | 19544 | Salazar Velazquez | Stat Diagnostics | 25111 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24686 | 9/3/2020 | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 24687 | 9/3/2020 | $ 103.06 | $ 123.67 | $ 343.52 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | | $ 26.25 | $ 31.50 | $ 87.51 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | | $ 60.73 | $ 72.88 | $ 202.43 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | | $ 63.56 | $ 76.27 | $ 211.85 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | | $ 93.39 | $ 112.07 | $ 311.30 | |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | | $ 29.98 | $ 35.98 | $ 99.94 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24539 | 8/5/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24540 | 8/5/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 24541 | 8/5/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25008 | 9/3/2020 | $ 59.48 | $ 71.38 | $ 198.25 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25009 | 9/3/2020 | $ 42.82 | $ 51.38 | $ 142.73 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25010 | 9/3/2020 | $ 44.50 | $ 53.40 | $ 148.35 | |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | | $ 345.28 | $ 414.34 | $ 1,150.94 | |
| TIf-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 24911 | 9/3/2020 | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIf-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | | $ 21.73 | $ 26.08 | $ 72.43 | |
| TIf-01 | 19548 | Mokaram Law Firm | Stat Diagnostics | 25113 | 8/8/2020 | $ 1,800.00 | $ 2,160.00 | $ 14,900.00 | |
| TIf-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 24932 | 9/3/2020 | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIf-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | | $ 58.49 | $ 70.19 | $ 194.98 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 24574 | | $ 99.98 | $ 119.98 | $ 120.00 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 24577 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 24578 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 24579 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 24580 | | $ 45.00 | $ 54.00 | $ 120.00 | |
| TIf-01 | 9220 | Janice Strong | ChartSquad | 25207 | | $ 51.50 | $ 61.80 | $ 120.00 | |
| TIf-01 | 19550 | Salazar Velazquez | Stat Diagnostics | 25115 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| TIf-01 | 19552 | L. Lee Thweatt | Stat Diagnostics | 25117 | 8/18/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| TIf-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24815 | 9/3/2020 | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIf-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 24816 | 9/3/2020 | $ 27.46 | $ 32.95 | $ 91.54 | |
| TIf-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | | $ 27.46 | $ 32.95 | $ 91.54 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | Claimid | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | | $ 64.96 | $ 77.95 | $ 216.52 | |
| TIf-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | | $ 30.41 | $ 36.49 | $ 101.38 | |
| TIf-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | | $ 22.28 | $ 26.74 | $ 74.25 | |
| TIf-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | | $ 28.30 | $ 33.96 | $ 94.32 | |
| TIf-01 | 19273 | Lawrence Ruiz | Buena Vista Medical Services | 24550 | 8/5/2020 | $ 111.09 | $ 133.31 | $ 370.31 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24527 | 8/5/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24528 | 8/5/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24915 | 9/3/2020 | $ 21.67 | $ 26.00 | $ 72.24 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24993 | 9/3/2020 | $ 41.78 | $ 50.14 | $ 139.27 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24994 | 9/3/2020 | $ 38.08 | $ 45.70 | $ 126.92 | |
| TIf-01 | 8932 | Lawrence Ruiz | Buena Vista Medical Services | 24995 | 9/3/2020 | $ 31.27 | $ 37.52 | $ 104.23 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24670 | 9/3/2020 | $ 21.49 | $ 25.79 | $ 71.63 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24671 | 9/3/2020 | $ 19.71 | $ 23.65 | $ 65.70 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24672 | 9/3/2020 | $ 23.08 | $ 27.70 | $ 76.95 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24673 | 9/3/2020 | $ 32.88 | $ 39.46 | $ 109.59 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24674 | 9/3/2020 | $ 21.51 | $ 25.81 | $ 71.71 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24675 | 9/3/2020 | $ 28.19 | $ 33.83 | $ 93.97 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24676 | 9/3/2020 | $ 27.13 | $ 32.56 | $ 90.44 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24677 | 9/3/2020 | $ 19.73 | $ 23.68 | $ 65.78 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24818 | 9/3/2020 | $ 53.82 | $ 64.58 | $ 179.40 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24819 | 9/3/2020 | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 24820 | 9/3/2020 | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | | $ 21.65 | $ 25.98 | $ 72.16 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | | $ 25.97 | $ 31.16 | $ 86.56 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | | $ 21.52 | $ 25.82 | $ 71.74 | |
| TIf-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | | $ 19.95 | $ 23.94 | $ 66.50 | |
| TIf-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 24814 | 9/3/2020 | $ 57.39 | $ 68.87 | $ 191.29 | |
| TIf-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | | $ 24.76 | $ 29.71 | $ 82.54 | |
| TIf-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | | $ 26.19 | $ 31.43 | $ 87.29 | |
| TIf-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | | $ 23.96 | $ 28.75 | $ 79.88 | |
| TIf-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | | $ 21.20 | $ 25.44 | $ 70.68 | |
| TIf-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | | $ 24.50 | $ 29.40 | $ 81.66 | |
| TIf-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 24926 | 9/3/2020 | $ 44.66 | $ 53.59 | $ 148.86 | |
| TIf-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | | $ 33.32 | $ 39.98 | $ 111.07 | |
| TIf-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 24533 | 8/5/2020 | $ 56.30 | $ 67.56 | $ 187.66 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIf-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | | $ 57.74 | $ 69.29 | $ 192.46 | |
| TIf-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | | $ 14.28 | $ 17.14 | $ 47.60 | |
| TIf-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | | $ 63.24 | $ 75.89 | $ 210.79 | |
| TIf-01 | 9305 | Michael Shemtoub | Buena Vista Medical Services | 24817 | 9/3/2020 | $ 78.65 | $ 94.38 | $ 262.18 | |
| TIf-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | | $ 39.17 | $ 47.00 | $ 130.56 | |
| TIf-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | | $ 21.68 | $ 26.02 | $ 72.28 | |
| TIf-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24829 | 9/3/2020 | $ 25.16 | $ 30.19 | $ 83.87 | |
| TIf-01 | 19483 | Nicholas Lasso | Buena Vista Medical Services | 24830 | 9/3/2020 | $ 31.42 | $ 37.70 | $ 104.73 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24682 | 9/3/2020 | $ 215.79 | $ 258.95 | $ 719.30 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24683 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24825 | 9/3/2020 | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 24826 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | | $ 25.33 | $ 30.40 | $ 84.44 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | | $ 37.55 | $ 45.06 | $ 125.17 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIf-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24534 | 8/5/2020 | $ 27.61 | $ 33.13 | $ 92.04 | |
| TIf-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24535 | 8/5/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIf-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 24824 | 9/3/2020 | $ 35.09 | $ 42.11 | $ 116.96 | |
| TIf-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | | $ 40.10 | $ 48.12 | $ 133.68 | |
| TIf-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 24914 | 9/3/2020 | $ 40.77 | $ 48.92 | $ 135.89 | |
| TIf-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | | $ 24.22 | $ 29.06 | $ 80.75 | |
| TIf-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24604 | 8/5/2020 | $ 115.26 | $ 138.31 | $ 384.21 | |
| TIf-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24904 | 9/3/2020 | $ 22.72 | $ 27.26 | $ 75.73 | |
| TIf-01 | 18523 | Jared Richards | Buena Vista Medical Services | 24905 | 9/3/2020 | $ 48.55 | $ 58.26 | $ 161.84 | |
| TIf-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24666 | 9/3/2020 | $ 48.56 | $ 58.27 | $ 161.85 | |
| TIf-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24667 | 9/3/2020 | $ 37.72 | $ 45.26 | $ 125.74 | |
| TIf-01 | 8607 | Farid Yaghoubtil | Buena Vista Medical Services | 24668 | 9/3/2020 | $ 30.77 | $ 36.92 | $ 102.56 | |
| TIf-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25015 | 9/3/2020 | $ 33.68 | $ 40.42 | $ 112.25 | |
| TIf-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25016 | 9/3/2020 | $ 26.22 | $ 31.46 | $ 87.40 | |
| TIf-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25017 | 9/3/2020 | $ 40.53 | $ 48.64 | $ 135.09 | |
| TIf-01 | 19515 | Michael Shemtoub | Buena Vista Medical Services | 25018 | 9/3/2020 | $ 21.46 | $ 25.75 | $ 71.52 | |
| TIf-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24545 | 8/5/2020 | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIf-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24546 | 9/3/2020 | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIf-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24906 | 9/3/2020 | $ 21.76 | $ 26.11 | $ 72.54 | |
| TIf-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24907 | 9/3/2020 | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIf-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 24908 | 9/3/2020 | $ 142.90 | $ 171.48 | $ 476.33 | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake H (Batch 11)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | | Funding Type |
|------|---------|--------|----------|--------|-----------|-------------|---|---|------|
| | | | | | | Purchase Price | Cost | GFB Amount | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | | $ 20.53 | $ 24.64 | $ 68.44 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | | $ 22.31 | $ 26.77 | $ 74.37 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | | $ 27.70 | $ 33.24 | $ 92.34 | |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | | $ 65.63 | $ 78.76 | $ 218.77 | |
| TIF-01 | 5067 | Natanya Brooks | Buena Vista Medical Services | 24909 | 9/3/2020 | $ 239.85 | $ 287.82 | $ 1,199.23 | |
| TIF-01 | 19558 | Martin Law Firm | Stat Diagnostics | 25121 | | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | 8/18/2020 | $ 29.29 | $ 35.15 | $ 97.62 | |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | | $ 22.96 | $ 27.55 | $ 76.53 | |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | | $ 20.37 | $ 24.44 | $ 67.91 | |
| | | | | | | $ 21,840.02 | $ 26,208.02 | $ 122,101.92 | |

**** This List of Receivables supporting Series 1-Intake H (Batch 11) in the amount of US$122,101.92 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 465.90% of the purchased total of $26,208.02.

# EXHIBIT I

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Herman & Herman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | MRI | 2 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | George K. Farah | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Nefi Lopez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | John K. Zaid | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Ryan S. Pigg | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 4,500.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Christopher J. Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Joe Ray Rodriguez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | David Aziel Garcia | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Keivan S Romero | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Robert Davis Jr. | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pegah Rahgozar | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Andrew Kumar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Jonathan B. Zumwalt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI | 1 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 24,600.00 | $ 29,520.00 | $ 164,725.00 | | 41 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | McDonald Worley | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-----------|------|------------|--------------|----------|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Caroline Adams | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Benjamin Roberts | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Smith & Hassler | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | MRI | 4 |
| TIF-01 | Latif Perez | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane Pellerin | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Ali Law Group | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Mokaram Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kenny Perez Law | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sam K. Mukerji | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Shane R Kadlec | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Richard J Presutti | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Cesar Escalante | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adam P Crisco | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Leo Oginni Trail Lawyers P | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-----------|------|------------|--------------|----------|
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Gustavo H Villalpando | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Pulkit Moudgil | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Stephen Akinnibosun | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Bret Griffin | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Brian White | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Lori L Brown | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Brandon P. Ramsey | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | 1 |
| TIF-01 | Lawrence F Labanowski | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | George K Farah | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Sydney Meriwether Wom | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Eric D Nielsen | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Jonathan S Harris | Stat Diagnostics | | 10/12/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | 2 |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type | # of MRI |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 2,400.00 | 2,880.00 | $ 14,900.00 | MRI | 4 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 3,000.00 | 3,600.00 | $ 17,850.00 | MRI | 5 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Schechter Mcelwee Shaffe | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Rusty Harrison | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | David J Romagosa | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Hector L Sandoval | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 6,050.00 | MRI | 2 |
| TIF-01 | Salazar & Velazquez | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Sydney Meriwether Womi | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 7,450.00 | MRI | 2 |
| TIF-01 | Paul Valiviesco | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 9,000.00 | MRI | 2 |
| TIF-01 | Christopher J Leavitt | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Leo Oginni trail Lawyers Pl | Stat Diagnostics | | 10/12/2020 | $ 1,800.00 | 2,160.00 | $ 11,950.00 | MRI | 3 |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | 10/12/2020 | $ 1,200.00 | 1,440.00 | $ 5,900.00 | MRI | 2 |
| TIF-01 | Spagnoletti Associates | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 2,950.00 | MRI | 1 |
| TIF-01 | Adame Garza | Stat Diagnostics | | 10/12/2020 | $ 600.00 | 720.00 | $ 4,500.00 | MRI | 1 |
| | | | | | $ 106,200.00 | 127,440.00 | $ 714,000.00 | | 177 |
| | **COMBINED TOTALS** | | | | $ 130,800.00 | $ 156,960.00 | $ 878,725.00 | | |

**** This List of Receivables supporting Series 1-Intake I (Batch 12) in the amount of US$878,725.00 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Lawyer | Provider | BillID | Date Paid | Receivables | | | Funding Type | # of MRI |
|------|--------|----------|--------|-----------|-------------|------|-------------|--------------|----------|
| | | | | | Purchase Price | Cost | GFB Amount | | |

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 559.84% of the purchased total of $156,960.00.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT J-1

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26303 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26304 | 10/12/2020 | $ 34.71 | $ 41.65 | $ 115.71 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26305 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26307 | 10/12/2020 | $ 127.39 | $ 152.87 | $ 424.62 | Rx |
| TIF-01 | 19969 | Joseph Nazarian | Buena Vista Medical Services | 26309 | 10/12/2020 | $ 94.85 | $ 113.82 | $ 316.18 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26280 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26281 | 10/12/2020 | $ 66.31 | $ 79.57 | $ 221.02 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26282 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26284 | 10/12/2020 | $ 89.72 | $ 107.66 | $ 299.06 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26285 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26287 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26289 | 10/12/2020 | $ 55.76 | $ 66.91 | $ 185.85 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26290 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26292 | 10/12/2020 | $ 194.28 | $ 233.14 | $ 647.60 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26294 | 10/12/2020 | $ 71.89 | $ 86.27 | $ 239.62 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26295 | 10/12/2020 | $ 45.66 | $ 54.79 | $ 152.19 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26297 | 10/12/2020 | $ 192.50 | $ 231.00 | $ 641.66 | Rx |
| TIF-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26299 | 10/12/2020 | $ 95.23 | $ 114.28 | $ 317.43 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25077 | 10/12/2020 | $ 20.56 | $ 24.67 | $ 68.55 | Rx |
| TIF-01 | 19522 | Michael Shemtoub | Buena Vista Medical Services | 25078 | 10/12/2020 | $ 32.97 | $ 39.56 | $ 109.90 | Rx |
| TIF-01 | 20081 | Bob Amirian | Buena Vista Medical Services | 26558 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20089 | Ramin Soofer | Buena Vista Medical Services | 26579 | 10/12/2020 | $ 38.41 | $ 46.09 | $ 128.02 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26335 | 10/12/2020 | $ 85.49 | $ 102.59 | $ 284.97 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26336 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26337 | 10/12/2020 | $ 44.68 | $ 53.62 | $ 148.95 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26339 | 10/12/2020 | $ 40.96 | $ 49.15 | $ 136.52 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26340 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 19985 | JeffreyRay Billings | Buena Vista Medical Services | 26342 | 10/12/2020 | $ 212.02 | $ 254.42 | $ 706.74 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26406 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26408 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26409 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26411 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 20019 | Joseph Nazarian | Buena Vista Medical Services | 26413 | 10/12/2020 | $ 33.19 | $ 39.83 | $ 110.64 | Rx |
| TIF-01 | 19957 | Ross Hoonanian | Buena Vista Medical Services | 26260 | 10/12/2020 | $ 57.60 | $ 69.12 | $ 192.00 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26444 | 10/12/2020 | $ 37.31 | $ 44.77 | $ 124.38 | Rx |
| TIF-01 | 20027 | Robin Saghian | Buena Vista Medical Services | 26445 | 10/12/2020 | $ 33.14 | $ 39.77 | $ 110.46 | Rx |
| TIF-01 | 19706 | Farid Yaghoubtil | Buena Vista Medical Services | 25249 | 10/12/2020 | $ 30.55 | $ 36.66 | $ 101.84 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIf-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25713 | 10/12/2020 | $ 42.64 | $ 51.17 | $ 142.12 | Rx |
| TIf-01 | 19827 | Robin Saghian | Buena Vista Medical Services | 25714 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.06 | Rx |
| TIf-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25062 | 10/12/2020 | $ 31.48 | $ 37.78 | $ 104.92 | Rx |
| TIf-01 | 8739 | Reginald A Greene | Buena Vista Medical Services | 25063 | 10/12/2020 | $ 23.06 | $ 27.67 | $ 76.87 | Rx |
| TIf-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26507 | 10/12/2020 | $ 38.53 | $ 46.24 | $ 128.42 | Rx |
| TIf-01 | 20057 | Arash Khorsandi | Buena Vista Medical Services | 26508 | 10/12/2020 | $ 43.07 | $ 51.68 | $ 143.58 | Rx |
| TIf-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26055 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIf-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26057 | 10/12/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIf-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26059 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIf-01 | 19909 | Robin Saghian | Buena Vista Medical Services | 26061 | 10/12/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIf-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26369 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIf-01 | 20001 | Joseph Nazarian | Buena Vista Medical Services | 26370 | 10/12/2020 | $ 80.31 | $ 96.37 | $ 267.69 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26103 | 10/12/2020 | $ 38.43 | $ 46.12 | $ 128.10 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26104 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26106 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26108 | 10/12/2020 | $ 452.38 | $ 542.86 | $ 1,507.95 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26110 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26112 | 10/12/2020 | $ 509.08 | $ 610.90 | $ 1,696.95 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26113 | 10/12/2020 | $ 242.74 | $ 291.29 | $ 809.12 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26115 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26117 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26119 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26121 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26123 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26125 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26127 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26129 | 10/12/2020 | $ 36.22 | $ 43.46 | $ 120.72 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26130 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26132 | 10/12/2020 | $ 36.61 | $ 43.93 | $ 122.04 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26134 | 10/12/2020 | $ 85.28 | $ 102.34 | $ 284.26 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26136 | 10/12/2020 | $ 114.40 | $ 137.28 | $ 381.34 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26138 | 10/12/2020 | $ 44.20 | $ 53.04 | $ 147.34 | Rx |
| TIf-01 | 19927 | Arash Khorsandi | Buena Vista Medical Services | 26140 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25742 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25743 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25745 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25747 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25749 | 10/12/2020 | $ 29.38 | $ 35.26 | $ 97.92 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25751 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25753 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25755 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25757 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25759 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25761 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25763 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 19831 | Arash Khorsandi | Buena Vista Medical Services | 25765 | 10/12/2020 | $ 56.85 | $ 68.22 | $ 189.51 | Rx |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26391 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26392 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26394 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26396 | 10/12/2020 | $ 48.52 | $ 58.22 | $ 161.72 | Rx |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26398 | 10/12/2020 | $ 50.62 | $ 60.74 | $ 168.72 | Rx |
| TIf-01 | 19977 | Richard Sadeddin | Buena Vista Medical Services | 26325 | 10/12/2020 | $ 141.08 | $ 169.30 | $ 470.25 | Rx |
| TIf-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25978 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIf-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25979 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIf-01 | 19887 | Joseph Nazarian | Buena Vista Medical Services | 25980 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIf-01 | 19847 | Robin Saghian | Buena Vista Medical Services | 25845 | 10/12/2020 | $ 30.10 | $ 36.12 | $ 100.32 | Rx |
| TIf-01 | 19997 | Michael Drell | Buena Vista Medical Services | 26363 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIf-01 | 19837 | David Kashani | Buena Vista Medical Services | 25812 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIf-01 | 19837 | David Kashani | Buena Vista Medical Services | 25813 | 10/12/2020 | $ 55.52 | $ 66.62 | $ 185.08 | Rx |
| TIf-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25677 | 10/12/2020 | $ 67.49 | $ 80.99 | $ 224.96 | Rx |
| TIf-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25679 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIf-01 | 19817 | Robin Saghian | Buena Vista Medical Services | 25681 | 10/12/2020 | $ 26.31 | $ 31.57 | $ 87.70 | Rx |
| TIf-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26494 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIf-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26495 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIf-01 | 20047 | Omid Razi | Buena Vista Medical Services | 26496 | 10/12/2020 | $ 87.74 | $ 105.29 | $ 292.47 | Rx |
| TIf-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25700 | 10/12/2020 | $ 30.89 | $ 37.07 | $ 102.98 | Rx |
| TIf-01 | 19823 | Michael Drell | Buena Vista Medical Services | 25701 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIf-01 | 7298 | Hamed Yazdanpanah | Buena Vista Medical Services | 25070 | 10/12/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26234 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26236 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26237 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26238 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26240 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIf-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26242 | 10/12/2020 | $ 92.92 | $ 111.50 | $ 309.75 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26243 | 10/12/2020 | $ 42.75 | $ 51.30 | $ 142.50 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26244 | 10/12/2020 | $ 70.88 | $ 85.06 | $ 236.25 | Rx |
| TIF-01 | 19949 | Joseph Nazarian | Buena Vista Medical Services | 26246 | 10/12/2020 | $ 98.91 | $ 118.69 | $ 329.70 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25319 | 10/12/2020 | $ 22.88 | $ 27.46 | $ 76.27 | Rx |
| TIF-01 | 8659 | Nicholas Lasso | Buena Vista Medical Services | 25320 | 10/12/2020 | $ 16.44 | $ 19.73 | $ 54.79 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25301 | 10/12/2020 | $ 63.95 | $ 76.74 | $ 213.18 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25302 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25303 | 10/12/2020 | $ 41.37 | $ 49.64 | $ 137.90 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25304 | 10/12/2020 | $ 29.88 | $ 35.86 | $ 99.60 | Rx |
| TIF-01 | 19271 | Omid Khorshidi | Buena Vista Medical Services | 25305 | 10/12/2020 | $ 25.50 | $ 30.60 | $ 85.01 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26515 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIF-01 | 20063 | Robin Saghian | Buena Vista Medical Services | 26516 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIF-01 | 20077 | Robert T. Simon | Buena Vista Medical Services | 26551 | 10/12/2020 | $ 54.64 | $ 65.57 | $ 182.12 | Rx |
| TIF-01 | 20077 | Robert T. Simon | Buena Vista Medical Services | 26553 | 10/12/2020 | $ 35.99 | $ 43.19 | $ 119.98 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25642 | 10/12/2020 | $ 34.19 | $ 41.03 | $ 113.96 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25643 | 10/12/2020 | $ 33.20 | $ 39.84 | $ 110.68 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25645 | 10/12/2020 | $ 41.95 | $ 50.34 | $ 139.82 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25647 | 10/12/2020 | $ 33.65 | $ 40.38 | $ 112.16 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25649 | 10/12/2020 | $ 32.84 | $ 39.41 | $ 109.47 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25651 | 10/12/2020 | $ 31.28 | $ 37.54 | $ 104.25 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25652 | 10/12/2020 | $ 32.72 | $ 39.26 | $ 109.08 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25653 | 10/12/2020 | $ 33.46 | $ 40.15 | $ 111.54 | Rx |
| TIF-01 | 19811 | Farid Yaghoubtil | Buena Vista Medical Services | 25655 | 10/12/2020 | $ 38.79 | $ 46.55 | $ 129.31 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25861 | 10/12/2020 | $ 31.81 | $ 38.17 | $ 106.02 | Rx |
| TIF-01 | 19857 | RaminRay Kohanarieh | Buena Vista Medical Services | 25862 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25767 | 10/12/2020 | $ 56.00 | $ 67.20 | $ 186.68 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25769 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25771 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25773 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25775 | 10/12/2020 | $ 69.86 | $ 83.83 | $ 232.86 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25777 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25779 | 10/12/2020 | $ 59.45 | $ 71.34 | $ 198.16 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25781 | 10/12/2020 | $ 124.39 | $ 149.27 | $ 414.62 | Rx |
| TIF-01 | 19833 | Jubin Sharifi | Buena Vista Medical Services | 25783 | 10/12/2020 | $ 92.48 | $ 110.98 | $ 308.25 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26490 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 20045 | Mark Ruszecki | Buena Vista Medical Services | 26492 | 10/12/2020 | $ 36.95 | $ 44.34 | $ 123.18 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25251 | 10/12/2020 | $ 25.16 | $ 30.19 | $ 83.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25252 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 25420 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25329 | 10/12/2020 | $ 25.51 | $ 30.61 | $ 85.04 | Rx |
| TIF-01 | 19726 | Omid Khorshidi | Buena Vista Medical Services | 25330 | 10/12/2020 | $ 23.34 | $ 28.01 | $ 77.79 | Rx |
| TIF-01 | 19945 | Joseph Nazarian | Buena Vista Medical Services | 26228 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26447 | 10/12/2020 | $ 27.92 | $ 33.50 | $ 93.07 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26448 | 10/12/2020 | $ 26.09 | $ 31.31 | $ 86.96 | Rx |
| TIF-01 | 20029 | Ryan B. Bormaster | Buena Vista Medical Services | 26450 | 10/12/2020 | $ 33.86 | $ 40.63 | $ 112.86 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26452 | 10/12/2020 | $ 29.52 | $ 35.42 | $ 98.40 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26454 | 10/12/2020 | $ 289.99 | $ 347.99 | $ 966.62 | Rx |
| TIF-01 | 20031 | Ryan B. Bormaster | Buena Vista Medical Services | 26456 | 10/12/2020 | $ 36.32 | $ 43.58 | $ 121.07 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26423 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26425 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26427 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26065 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.53 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26066 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19913 | Robin Saghian | Buena Vista Medical Services | 26067 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25670 | 10/12/2020 | $ 63.36 | $ 76.03 | $ 211.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25671 | 10/12/2020 | $ 60.71 | $ 72.85 | $ 202.37 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25672 | 10/12/2020 | $ 59.30 | $ 71.16 | $ 197.68 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25673 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.33 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 25675 | 10/12/2020 | $ 24.52 | $ 29.42 | $ 81.74 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26631 | 10/12/2020 | $ 12.74 | $ 15.29 | $ 42.45 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26632 | 10/12/2020 | $ 34.26 | $ 41.11 | $ 114.21 | Rx |
| TIF-01 | 19815 | Michael Geoola | Buena Vista Medical Services | 26633 | 10/12/2020 | $ 16.96 | $ 20.35 | $ 56.52 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25900 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25902 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25904 | 10/12/2020 | $ 137.07 | $ 164.48 | $ 456.90 | Rx |
| TIF-01 | 19867 | Joseph Nazarian | Buena Vista Medical Services | 25906 | 10/12/2020 | $ 44.49 | $ 53.39 | $ 148.30 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25683 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25684 | 10/12/2020 | $ 28.73 | $ 34.48 | $ 95.76 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25686 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25688 | 10/12/2020 | $ 22.48 | $ 26.98 | $ 74.94 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25689 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25690 | 10/12/2020 | $ 31.58 | $ 37.90 | $ 105.26 | Rx |
| TIF-01 | 19819 | Mathew Babadjouni | Buena Vista Medical Services | 25692 | 10/12/2020 | $ 31.30 | $ 37.56 | $ 104.32 | Rx |
| TIF-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26538 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIf-01 | 20071 | Robin Saghian | Buena Vista Medical Services | 26540 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIf-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26542 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.92 | Rx |
| TIf-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26544 | 10/12/2020 | $ 31.02 | $ 37.22 | $ 103.40 | Rx |
| TIf-01 | 20073 | Arash Khorsandi | Buena Vista Medical Services | 26545 | 10/12/2020 | $ 40.44 | $ 48.53 | $ 134.80 | Rx |
| TIf-01 | 19849 | Mathew Babadjouni | Buena Vista Medical Services | 25847 | 10/12/2020 | $ 64.94 | $ 77.93 | $ 216.45 | Rx |
| TIf-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25982 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIf-01 | 19889 | Robin Saghian | Buena Vista Medical Services | 25983 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIf-01 | 19871 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25911 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIf-01 | 19871 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25912 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIf-01 | 19871 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25914 | 10/12/2020 | $ 24.97 | $ 29.96 | $ 83.22 | Rx |
| TIf-01 | 19871 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25915 | 10/12/2020 | $ 56.09 | $ 67.31 | $ 186.96 | Rx |
| TIf-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25326 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIf-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25327 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIf-01 | 19724 | Daniel Rafii | Buena Vista Medical Services | 25325 | 10/12/2020 | $ 24.00 | $ 28.80 | $ 79.99 | Rx |
| TIf-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25918 | 10/12/2020 | $ 55.39 | $ 66.47 | $ 184.62 | Rx |
| TIf-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25919 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIf-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25921 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIf-01 | 19875 | Robin Saghian | Buena Vista Medical Services | 25923 | 10/12/2020 | $ 66.72 | $ 80.06 | $ 222.39 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25943 | 10/12/2020 | $ 61.49 | $ 73.79 | $ 204.98 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25944 | 10/12/2020 | $ 26.72 | $ 32.06 | $ 89.08 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25946 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25948 | 10/12/2020 | $ 72.51 | $ 87.01 | $ 241.70 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25949 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25951 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25953 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25955 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25957 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25959 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25961 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25962 | 10/12/2020 | $ 58.09 | $ 69.71 | $ 193.64 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25963 | 10/12/2020 | $ 39.02 | $ 46.82 | $ 130.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25964 | 10/12/2020 | $ 42.05 | $ 50.46 | $ 140.16 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25966 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25967 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25969 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25970 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 25972 | 10/12/2020 | $ 335.12 | $ 402.14 | $ 1,117.05 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 18883 | Joseph Nazarian | Buena Vista Medical Services | 25973 | 10/12/2020 | $ 49.33 | $ 59.20 | $ 164.43 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25071 | 10/12/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25072 | 10/12/2020 | $ 46.37 | $ 55.64 | $ 154.58 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25073 | 10/12/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25074 | 10/12/2020 | $ 27.05 | $ 32.46 | $ 90.17 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25434 | 10/12/2020 | $ 60.10 | $ 72.12 | $ 200.34 | Rx |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 25435 | 10/12/2020 | $ 62.78 | $ 75.34 | $ 209.27 | Rx |
| TIf-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25427 | 10/12/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| TIf-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 25428 | 10/12/2020 | $ 30.96 | $ 37.15 | $ 103.21 | Rx |
| TIf-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25694 | 10/12/2020 | $ 59.63 | $ 71.56 | $ 198.76 | Rx |
| TIf-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25695 | 10/12/2020 | $ 59.32 | $ 71.18 | $ 197.74 | Rx |
| TIf-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25697 | 10/12/2020 | $ 146.02 | $ 175.22 | $ 486.72 | Rx |
| TIf-01 | 19821 | Payam Shayani | Buena Vista Medical Services | 25698 | 10/12/2020 | $ 74.57 | $ 89.48 | $ 248.58 | Rx |
| TIf-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26344 | 10/12/2020 | $ 48.51 | $ 58.21 | $ 161.70 | Rx |
| TIf-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26345 | 10/12/2020 | $ 89.78 | $ 107.74 | $ 299.25 | Rx |
| TIf-01 | 19987 | Jubin Sharifi | Buena Vista Medical Services | 26347 | 10/12/2020 | $ 41.55 | $ 49.86 | $ 138.51 | Rx |
| TIf-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26385 | 10/12/2020 | $ 46.06 | $ 55.27 | $ 153.54 | Rx |
| TIf-01 | 20011 | Arash Khorsandi | Buena Vista Medical Services | 26386 | 10/12/2020 | $ 56.66 | $ 67.99 | $ 188.85 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25598 | 10/12/2020 | $ 44.86 | $ 53.83 | $ 149.53 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25599 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25600 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25602 | 10/12/2020 | $ 36.82 | $ 44.18 | $ 122.74 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25604 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25606 | 10/12/2020 | $ 55.63 | $ 66.76 | $ 185.42 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25608 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25610 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25612 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25614 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25616 | 10/12/2020 | $ 62.11 | $ 74.53 | $ 207.03 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25618 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25620 | 10/12/2020 | $ 56.84 | $ 68.21 | $ 189.46 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25622 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25624 | 10/12/2020 | $ 58.59 | $ 70.31 | $ 195.29 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25626 | 10/12/2020 | $ 179.17 | $ 215.00 | $ 597.23 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25628 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25630 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25632 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25634 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25636 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25638 | 10/12/2020 | $ 128.96 | $ 154.75 | $ 429.87 | Rx |
| TIf-01 | 19809 | Robin Saghian | Buena Vista Medical Services | 25640 | 10/12/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIf-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26330 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIf-01 | 19981 | Michael Drell | Buena Vista Medical Services | 26331 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIf-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26327 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIf-01 | 19979 | Michael Drell | Buena Vista Medical Services | 26328 | 10/12/2020 | $ 79.51 | $ 95.41 | $ 265.03 | Rx |
| TIf-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26502 | 10/12/2020 | $ 32.54 | $ 39.05 | $ 108.46 | Rx |
| TIf-01 | 20053 | Robin Saghian | Buena Vista Medical Services | 26503 | 10/12/2020 | $ 32.60 | $ 39.12 | $ 108.65 | Rx |
| TIf-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26555 | 10/12/2020 | $ 39.28 | $ 47.14 | $ 130.94 | Rx |
| TIf-01 | 20079 | KellyF. Ryan | Buena Vista Medical Services | 26556 | 10/12/2020 | $ 75.62 | $ 90.74 | $ 252.06 | Rx |
| TIf-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25230 | 10/12/2020 | $ 27.28 | $ 32.74 | $ 90.93 | Rx |
| TIf-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 25231 | 10/12/2020 | $ 24.66 | $ 29.59 | $ 82.19 | Rx |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25254 | 10/12/2020 | $ 25.63 | $ 30.76 | $ 85.42 | Rx |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25256 | 10/12/2020 | $ 31.86 | $ 38.23 | $ 106.21 | Rx |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25300 | 10/12/2020 | $ 21.50 | $ 25.80 | $ 71.67 | Rx |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25421 | 10/12/2020 | $ 30.70 | $ 36.84 | $ 102.33 | Rx |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 25422 | 10/12/2020 | $ 39.41 | $ 47.29 | $ 131.37 | Rx |
| TIf-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25908 | 10/12/2020 | $ 55.88 | $ 67.06 | $ 186.27 | Rx |
| TIf-01 | 19869 | Robin Saghian | Buena Vista Medical Services | 25909 | 10/12/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIf-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26230 | 10/12/2020 | $ 81.54 | $ 97.85 | $ 271.80 | Rx |
| TIf-01 | 19947 | Brett Deacon | Buena Vista Medical Services | 26232 | 10/12/2020 | $ 146.34 | $ 175.61 | $ 487.80 | Rx |
| TIf-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26388 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIf-01 | 20013 | Robin Saghian | Buena Vista Medical Services | 26389 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIf-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25518 | 10/12/2020 | $ 48.15 | $ 57.78 | $ 160.49 | Rx |
| TIf-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25519 | 10/12/2020 | $ 48.11 | $ 57.73 | $ 160.36 | Rx |
| TIf-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25521 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIf-01 | 19803 | D.Hess Panah | Buena Vista Medical Services | 25523 | 10/12/2020 | $ 45.99 | $ 55.19 | $ 153.31 | Rx |
| TIf-01 | 19781 | Mauro Fiore Jr | Buena Vista Medical Services | 25457 | 10/12/2020 | $ 108.70 | $ 130.44 | $ 362.33 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26220 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26221 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26222 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26224 | 10/12/2020 | $ 94.07 | $ 112.88 | $ 313.56 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26225 | 10/12/2020 | $ 139.20 | $ 167.04 | $ 464.00 | Rx |
| TIf-01 | 19943 | Bruce Rasner | Buena Vista Medical Services | 26226 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIf-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26547 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26548 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIF-01 | 20075 | Robin Saghian | Buena Vista Medical Services | 26549 | 10/12/2020 | $ 59.72 | $ 71.66 | $ 199.05 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25057 | 10/12/2020 | $ 25.42 | $ 30.50 | $ 84.74 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25058 | 10/12/2020 | $ 52.51 | $ 63.01 | $ 175.03 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25059 | 10/12/2020 | $ 14.30 | $ 17.16 | $ 47.66 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25060 | 10/12/2020 | $ 41.86 | $ 50.23 | $ 139.54 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25418 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.63 | Rx |
| TIF-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 25419 | 10/12/2020 | $ 64.82 | $ 77.78 | $ 216.07 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25823 | 10/12/2020 | $ 19.58 | $ 23.50 | $ 65.28 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25825 | 10/12/2020 | $ 20.66 | $ 24.79 | $ 68.88 | Rx |
| TIF-01 | 19841 | Colin Cameron | Buena Vista Medical Services | 25826 | 10/12/2020 | $ 28.72 | $ 34.46 | $ 95.75 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26044 | 10/12/2020 | $ 55.32 | $ 66.38 | $ 184.40 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26046 | 10/12/2020 | $ 46.58 | $ 55.90 | $ 155.25 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26048 | 10/12/2020 | $ 55.01 | $ 66.01 | $ 183.38 | Rx |
| TIF-01 | 19905 | Robin Saghian | Buena Vista Medical Services | 26050 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | 7300 | Omid Khorshidi | Buena Vista Medical Services | 25239 | 10/12/2020 | $ 23.11 | $ 27.73 | $ 77.03 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25985 | 10/12/2020 | $ 25.07 | $ 30.08 | $ 83.56 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25986 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25988 | 10/12/2020 | $ 56.41 | $ 67.69 | $ 188.04 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25990 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19891 | Robin Saghian | Buena Vista Medical Services | 25992 | 10/12/2020 | $ 26.21 | $ 31.45 | $ 87.36 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26099 | 10/12/2020 | $ 38.26 | $ 45.91 | $ 127.53 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26100 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIF-01 | 19925 | Robin Saghian | Buena Vista Medical Services | 26101 | 10/12/2020 | $ 52.95 | $ 63.54 | $ 176.50 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25067 | 10/12/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25068 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25069 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25237 | 10/12/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25238 | 10/12/2020 | $ 136.31 | $ 163.57 | $ 454.37 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25315 | 10/12/2020 | $ 24.88 | $ 29.86 | $ 82.95 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25316 | 10/12/2020 | $ 120.42 | $ 144.50 | $ 401.39 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25431 | 10/12/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 25432 | 10/12/2020 | $ 26.90 | $ 32.28 | $ 89.68 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25312 | 10/12/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25313 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7869 | Mauro Fiore Jr | Buena Vista Medical Services | 25314 | 10/12/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| TIF-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26562 | 10/12/2020 | $ 381.28 | $ 457.54 | $ 1,270.94 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26563 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIf-01 | 20085 | MarselinSeda Koshkaryan | Buena Vista Medical Services | 26565 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26433 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26435 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26437 | 10/12/2020 | $ 37.28 | $ 44.74 | $ 124.26 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26439 | 10/12/2020 | $ 50.68 | $ 60.82 | $ 168.94 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26441 | 10/12/2020 | $ 47.13 | $ 56.56 | $ 157.10 | Rx |
| TIf-01 | 20025 | HagopL. Bazerkanian | Buena Vista Medical Services | 26442 | 10/12/2020 | $ 37.04 | $ 44.45 | $ 123.46 | Rx |
| TIf-01 | 19855 | Michael Drell | Buena Vista Medical Services | 25859 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26400 | 10/12/2020 | $ 42.08 | $ 50.50 | $ 140.28 | Rx |
| TIf-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26401 | 10/12/2020 | $ 72.49 | $ 86.99 | $ 241.62 | Rx |
| TIf-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26403 | 10/12/2020 | $ 78.64 | $ 94.37 | $ 262.14 | Rx |
| TIf-01 | 20017 | Michael Drell | Buena Vista Medical Services | 26404 | 10/12/2020 | $ 83.60 | $ 100.32 | $ 278.67 | Rx |
| TIf-01 | 20051 | David Kashani | Buena Vista Medical Services | 26500 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIf-01 | 20049 | Arash Khorsandi | Buena Vista Medical Services | 26498 | 10/12/2020 | $ 55.64 | $ 66.77 | $ 185.48 | Rx |
| TIf-01 | 19935 | Arash Khorsandi | Buena Vista Medical Services | 26185 | 10/12/2020 | $ 84.88 | $ 101.86 | $ 282.92 | Rx |
| TIf-01 | 20061 | Maryam Parman | Buena Vista Medical Services | 26513 | 10/12/2020 | $ 43.16 | $ 51.79 | $ 143.86 | Rx |
| TIf-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26254 | 10/12/2020 | $ 44.62 | $ 53.54 | $ 148.74 | Rx |
| TIf-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26255 | 10/12/2020 | $ 38.75 | $ 46.50 | $ 129.18 | Rx |
| TIf-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26257 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIf-01 | 19955 | Robin Saghian | Buena Vista Medical Services | 26258 | 10/12/2020 | $ 43.40 | $ 52.08 | $ 144.65 | Rx |
| TIf-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26085 | 10/12/2020 | $ 22.69 | $ 27.23 | $ 75.63 | Rx |
| TIf-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26086 | 10/12/2020 | $ 23.72 | $ 28.46 | $ 79.08 | Rx |
| TIf-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26087 | 10/12/2020 | $ 23.62 | $ 28.34 | $ 78.74 | Rx |
| TIf-01 | 19921 | Robin Saghian | Buena Vista Medical Services | 26089 | 10/12/2020 | $ 88.41 | $ 106.09 | $ 294.70 | Rx |
| TIf-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25939 | 10/12/2020 | $ 44.61 | $ 53.53 | $ 148.70 | Rx |
| TIf-01 | 19879 | LarryM.Aisola Jr. | Buena Vista Medical Services | 25938 | 10/12/2020 | $ 67.16 | $ 80.59 | $ 223.85 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26567 | 10/12/2020 | $ 43.69 | $ 52.43 | $ 145.64 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26569 | 10/12/2020 | $ 77.03 | $ 92.44 | $ 256.78 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26571 | 10/12/2020 | $ 39.43 | $ 47.32 | $ 131.44 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26573 | 10/12/2020 | $ 61.56 | $ 73.87 | $ 205.20 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26574 | 10/12/2020 | $ 37.86 | $ 45.43 | $ 126.20 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26575 | 10/12/2020 | $ 58.87 | $ 70.64 | $ 196.24 | Rx |
| TIf-01 | 20087 | Joseph Nazarian | Buena Vista Medical Services | 26577 | 10/12/2020 | $ 40.61 | $ 48.73 | $ 135.38 | Rx |
| TIf-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25332 | 10/12/2020 | $ 23.40 | $ 28.08 | $ 78.01 | Rx |
| TIf-01 | 19728 | Omid Khorshidi | Buena Vista Medical Services | 25333 | 10/12/2020 | $ 23.47 | $ 28.16 | $ 78.24 | Rx |
| TIf-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26187 | 10/12/2020 | $ 50.02 | $ 60.02 | $ 166.73 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|------------|--------------|
| TIf-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26189 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIf-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26191 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIf-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26193 | 10/12/2020 | $ 47.04 | $ 56.45 | $ 156.81 | Rx |
| TIf-01 | 19937 | FernandoD. Vargas | Buena Vista Medical Services | 26195 | 10/12/2020 | $ 109.60 | $ 131.52 | $ 365.35 | Rx |
| TIf-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26533 | 10/12/2020 | $ 21.86 | $ 26.23 | $ 72.87 | Rx |
| TIf-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26535 | 10/12/2020 | $ 33.04 | $ 39.65 | $ 110.13 | Rx |
| TIf-01 | 20069 | Arash Khorsandi | Buena Vista Medical Services | 26536 | 10/12/2020 | $ 122.86 | $ 147.43 | $ 409.54 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26311 | 10/12/2020 | $ 52.70 | $ 63.24 | $ 175.65 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26313 | 10/12/2020 | $ 49.69 | $ 59.63 | $ 165.64 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26315 | 10/12/2020 | $ 23.83 | $ 28.60 | $ 79.43 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26316 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26318 | 10/12/2020 | $ 53.74 | $ 64.49 | $ 179.12 | Rx |
| TIf-01 | 19973 | Arash Khorsandi | Buena Vista Medical Services | 26319 | 10/12/2020 | $ 25.48 | $ 30.58 | $ 84.94 | Rx |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25243 | 10/12/2020 | $ 26.25 | $ 31.50 | $ 87.51 | Rx |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25244 | 10/12/2020 | $ 60.73 | $ 72.88 | $ 202.43 | Rx |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25436 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.85 | Rx |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25437 | 10/12/2020 | $ 93.39 | $ 112.07 | $ 311.30 | Rx |
| TIf-01 | 9767 | Cory Hilton | Buena Vista Medical Services | 25438 | 10/12/2020 | $ 29.98 | $ 35.98 | $ 99.94 | Rx |
| TIf-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 25075 | 10/12/2020 | $ 345.28 | $ 414.34 | $ 1,150.94 | Rx |
| TIf-01 | 8895 | Michael Shemtoub | Buena Vista Medical Services | 25429 | 10/12/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIf-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26480 | 10/12/2020 | $ 33.81 | $ 40.57 | $ 112.70 | Rx |
| TIf-01 | 20039 | Robin Saghian | Buena Vista Medical Services | 26481 | 10/12/2020 | $ 30.85 | $ 37.02 | $ 102.82 | Rx |
| TIf-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26379 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIf-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26380 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIf-01 | 20007 | Christopher Bulone | Buena Vista Medical Services | 26381 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIf-01 | 19493 | Daniel Rafii | Buena Vista Medical Services | 25299 | 10/12/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIf-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26415 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIf-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26417 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIf-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26419 | 10/12/2020 | $ 59.60 | $ 71.52 | $ 198.65 | Rx |
| TIf-01 | 20021 | Justin Farahi | Buena Vista Medical Services | 26421 | 10/12/2020 | $ 53.09 | $ 63.71 | $ 176.98 | Rx |
| TIf-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26485 | 10/12/2020 | $ 32.20 | $ 38.64 | $ 107.34 | Rx |
| TIf-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26486 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIf-01 | 20043 | Justin Farahi | Buena Vista Medical Services | 26488 | 10/12/2020 | $ 44.51 | $ 53.41 | $ 148.38 | Rx |
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26458 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.96 | Rx |
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26459 | 10/12/2020 | $ 35.98 | $ 43.18 | $ 119.93 | Rx |
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26460 | 10/12/2020 | $ 51.55 | $ 61.86 | $ 171.82 | Rx |
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26461 | 10/12/2020 | $ 30.26 | $ 36.31 | $ 100.87 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26463 | 10/12/2020 | $ 23.80 | $ 28.56 | $ 79.34 | Rx |
| TIf-01 | 20033 | RobertW.Chambers III | Buena Vista Medical Services | 26464 | 10/12/2020 | $ 20.14 | $ 24.17 | $ 67.13 | Rx |
| TIf-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26251 | 10/12/2020 | $ 85.03 | $ 102.04 | $ 283.44 | Rx |
| TIf-01 | 19953 | Maryam Parman | Buena Vista Medical Services | 26252 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIf-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26353 | 10/12/2020 | $ 56.30 | $ 67.56 | $ 187.65 | Rx |
| TIf-01 | 19991 | Joseph Nazarian | Buena Vista Medical Services | 26354 | 10/12/2020 | $ 71.93 | $ 86.32 | $ 239.76 | Rx |
| TIf-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26349 | 10/12/2020 | $ 53.84 | $ 64.61 | $ 179.48 | Rx |
| TIf-01 | 19989 | Arash Khorsandi | Buena Vista Medical Services | 26351 | 10/12/2020 | $ 61.44 | $ 73.73 | $ 204.80 | Rx |
| TIf-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25815 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIf-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25816 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIf-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25818 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIf-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25820 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIf-01 | 19839 | Mathew Babadjouni | Buena Vista Medical Services | 25821 | 10/12/2020 | $ 75.80 | $ 90.96 | $ 252.68 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26148 | 10/12/2020 | $ 73.74 | $ 88.49 | $ 245.79 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26149 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26151 | 10/12/2020 | $ 42.56 | $ 51.07 | $ 141.87 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26152 | 10/12/2020 | $ 57.63 | $ 69.16 | $ 192.10 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26154 | 10/12/2020 | $ 41.26 | $ 49.51 | $ 137.54 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26156 | 10/12/2020 | $ 39.37 | $ 47.24 | $ 131.22 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26158 | 10/12/2020 | $ 79.54 | $ 95.45 | $ 265.14 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26160 | 10/12/2020 | $ 47.95 | $ 57.54 | $ 159.82 | Rx |
| TIf-01 | 19931 | Jacob Emrani | Buena Vista Medical Services | 26162 | 10/12/2020 | $ 241.71 | $ 290.05 | $ 805.70 | Rx |
| TIf-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26052 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIf-01 | 19907 | Robin Saghian | Buena Vista Medical Services | 26053 | 10/12/2020 | $ 54.76 | $ 65.71 | $ 182.52 | Rx |
| TIf-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26037 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIf-01 | 19899 | Robin Saghian | Buena Vista Medical Services | 26038 | 10/12/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIf-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26365 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIf-01 | 19999 | Joseph Nazarian | Buena Vista Medical Services | 26367 | 10/12/2020 | $ 65.87 | $ 79.04 | $ 219.58 | Rx |
| TIf-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26077 | 10/12/2020 | $ 56.92 | $ 68.30 | $ 189.75 | Rx |
| TIf-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26079 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIf-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26081 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIf-01 | 19919 | Arash Khorsandi | Buena Vista Medical Services | 26083 | 10/12/2020 | $ 111.01 | $ 133.21 | $ 370.04 | Rx |
| TIf-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26199 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIf-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26201 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIf-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26203 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIf-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26205 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIf-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26207 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26209 | 10/12/2020 | $ 34.24 | $ 41.09 | $ 114.12 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26210 | 10/12/2020 | $ 47.56 | $ 57.07 | $ 158.52 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26211 | 10/12/2020 | $ 118.04 | $ 141.65 | $ 393.46 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26212 | 10/12/2020 | $ 37.83 | $ 45.40 | $ 126.09 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26213 | 10/12/2020 | $ 44.97 | $ 53.96 | $ 149.91 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26214 | 10/12/2020 | $ 33.13 | $ 39.76 | $ 110.42 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26215 | 10/12/2020 | $ 35.09 | $ 42.11 | $ 116.97 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26217 | 10/12/2020 | $ 29.56 | $ 35.47 | $ 98.55 | Rx |
| TIF-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26218 | 10/12/2020 | $ 48.85 | $ 58.62 | $ 162.84 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26033 | 10/12/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | 19897 | Robin Saghian | Buena Vista Medical Services | 26035 | 10/12/2020 | $ 48.53 | $ 58.24 | $ 161.77 | Rx |
| TIF-01 | 19911 | Mark Ruszecki | Buena Vista Medical Services | 26063 | 10/12/2020 | $ 55.42 | $ 66.50 | $ 184.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25884 | 10/12/2020 | $ 56.02 | $ 67.22 | $ 186.74 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25885 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25887 | 10/12/2020 | $ 55.37 | $ 66.44 | $ 184.56 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25889 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25891 | 10/12/2020 | $ 55.22 | $ 66.26 | $ 184.05 | Rx |
| TIF-01 | 19863 | Joseph Nazarian | Buena Vista Medical Services | 25893 | 10/12/2020 | $ 117.20 | $ 140.64 | $ 390.67 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25849 | 10/12/2020 | $ 60.52 | $ 72.62 | $ 201.72 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25850 | 10/12/2020 | $ 55.71 | $ 66.85 | $ 185.70 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25852 | 10/12/2020 | $ 55.10 | $ 66.12 | $ 183.66 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25854 | 10/12/2020 | $ 56.98 | $ 68.38 | $ 189.93 | Rx |
| TIF-01 | 19851 | Yehonatan Weinberg | Buena Vista Medical Services | 25855 | 10/12/2020 | $ 55.58 | $ 66.70 | $ 185.25 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25234 | 10/12/2020 | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| TIF-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 25235 | 10/12/2020 | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25322 | 10/12/2020 | $ 30.41 | $ 36.49 | $ 101.38 | Rx |
| TIF-01 | 19722 | Michael Madadi | Buena Vista Medical Services | 25323 | 10/12/2020 | $ 22.28 | $ 26.74 | $ 74.25 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26024 | 10/12/2020 | $ 44.53 | $ 53.44 | $ 148.43 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26025 | 10/12/2020 | $ 49.22 | $ 59.06 | $ 164.06 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26026 | 10/12/2020 | $ 44.39 | $ 53.27 | $ 147.97 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26028 | 10/12/2020 | $ 63.84 | $ 76.61 | $ 212.81 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26029 | 10/12/2020 | $ 46.62 | $ 55.94 | $ 155.40 | Rx |
| TIF-01 | 19895 | Cesar Ornelas | Buena Vista Medical Services | 26031 | 10/12/2020 | $ 45.98 | $ 55.18 | $ 153.26 | Rx |
| TIF-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 25247 | 10/12/2020 | $ 28.30 | $ 33.96 | $ 94.32 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25525 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25527 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIF-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25529 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25535 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25536 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25538 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25539 | 10/12/2020 | $ 34.77 | $ 41.72 | $ 115.90 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25541 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25543 | 10/12/2020 | $ 52.77 | $ 63.32 | $ 175.90 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25545 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25547 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25549 | 10/12/2020 | $ 88.57 | $ 106.28 | $ 295.23 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25551 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25552 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25554 | 10/12/2020 | $ 66.67 | $ 80.00 | $ 222.24 | Rx |
| TIf-01 | 19805 | Yehonatan Weinberg | Buena Vista Medical Services | 25555 | 10/12/2020 | $ 36.70 | $ 44.04 | $ 122.32 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25785 | 10/12/2020 | $ 56.48 | $ 67.78 | $ 188.26 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25786 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25788 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25790 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25792 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25794 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25796 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25798 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25800 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25802 | 10/12/2020 | $ 57.44 | $ 68.93 | $ 191.46 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25803 | 10/12/2020 | $ 43.00 | $ 51.60 | $ 143.32 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25805 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25807 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25808 | 10/12/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIf-01 | 19835 | Arash Khorsandi | Buena Vista Medical Services | 25810 | 10/12/2020 | $ 65.78 | $ 78.94 | $ 219.27 | Rx |
| TIf-01 | 20009 | Arash Khorsandi | Buena Vista Medical Services | 26383 | 10/12/2020 | $ 87.55 | $ 105.06 | $ 291.84 | Rx |
| TIf-01 | 19993 | Jubin Shariifi | Buena Vista Medical Services | 26356 | 10/12/2020 | $ 60.20 | $ 72.24 | $ 200.66 | Rx |
| TIf-01 | 19993 | Jubin Shariifi | Buena Vista Medical Services | 26358 | 10/12/2020 | $ 55.92 | $ 67.10 | $ 186.39 | Rx |
| TIf-01 | 19993 | Jubin Shariifi | Buena Vista Medical Services | 26359 | 10/12/2020 | $ 60.49 | $ 72.59 | $ 201.62 | Rx |
| TIf-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25703 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIf-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25705 | 10/12/2020 | $ 23.21 | $ 27.85 | $ 77.36 | Rx |
| TIf-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25707 | 10/12/2020 | $ 33.79 | $ 40.55 | $ 112.62 | Rx |
| TIf-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25708 | 10/12/2020 | $ 61.71 | $ 74.05 | $ 205.71 | Rx |
| TIf-01 | 19825 | Neama Rahmani | Buena Vista Medical Services | 25710 | 10/12/2020 | $ 41.76 | $ 50.11 | $ 139.20 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 18825 | Neama Rahmani | Buena Vista Medical Services | 25711 | 10/12/2020 | $ 27.59 | $ 33.11 | $ 91.96 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26073 | 10/12/2020 | $ 54.94 | $ 65.93 | $ 183.14 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26074 | 10/12/2020 | $ 55.79 | $ 66.95 | $ 185.98 | Rx |
| TIF-01 | 19917 | Robin Saghian | Buena Vista Medical Services | 26075 | 10/12/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25065 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25066 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25236 | 10/12/2020 | $ 21.65 | $ 25.98 | $ 72.16 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25307 | 10/12/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25308 | 10/12/2020 | $ 21.52 | $ 25.82 | $ 71.74 | Rx |
| TIF-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 25430 | 10/12/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25232 | 10/12/2020 | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| TIF-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 25233 | 10/12/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | 20035 | Hagop J. Bazerkanian | Buena Vista Medical Services | 26466 | 10/12/2020 | $ 36.42 | $ 43.70 | $ 121.41 | Rx |
| TIF-01 | 19939 | David Kashani | Buena Vista Medical Services | 26197 | 10/12/2020 | $ 114.79 | $ 137.75 | $ 382.64 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26091 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26093 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26095 | 10/12/2020 | $ 65.34 | $ 78.41 | $ 217.80 | Rx |
| TIF-01 | 19923 | Robert Beckerman | Buena Vista Medical Services | 26097 | 10/12/2020 | $ 38.21 | $ 45.85 | $ 127.36 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25245 | 10/12/2020 | $ 23.96 | $ 28.75 | $ 79.88 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25439 | 10/12/2020 | $ 21.20 | $ 25.44 | $ 70.68 | Rx |
| TIF-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 25440 | 10/12/2020 | $ 24.50 | $ 29.40 | $ 81.66 | Rx |
| TIF-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 25318 | 10/12/2020 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26142 | 10/12/2020 | $ 67.06 | $ 80.47 | $ 223.52 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26143 | 10/12/2020 | $ 114.48 | $ 137.38 | $ 381.60 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26144 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 19929 | Mathew Babadjouni | Buena Vista Medical Services | 26146 | 10/12/2020 | $ 51.14 | $ 61.37 | $ 170.46 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26372 | 10/12/2020 | $ 63.82 | $ 76.58 | $ 212.72 | Rx |
| TIF-01 | 20003 | Robin Saghian | Buena Vista Medical Services | 26373 | 10/12/2020 | $ 66.73 | $ 80.08 | $ 222.42 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25309 | 10/12/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25310 | 10/12/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| TIF-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 25311 | 10/12/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | 7218 | Nicholas Lasso | Buena Vista Medical Services | 25423 | 10/12/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26526 | 10/12/2020 | $ 62.72 | $ 75.26 | $ 209.07 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26527 | 10/12/2020 | $ 50.72 | $ 60.86 | $ 169.06 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26528 | 10/12/2020 | $ 32.08 | $ 38.50 | $ 106.94 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26530 | 10/12/2020 | $ 31.94 | $ 38.33 | $ 106.47 | Rx |
| TIF-01 | 20067 | Arash Khorsandi | Buena Vista Medical Services | 26531 | 10/12/2020 | $ 86.56 | $ 103.87 | $ 288.54 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------|------|------------|--------------|
| TIf-01 | 19779 | Daniel Rafii | Buena Vista Medical Services | 25455 | 10/12/2020 | $ 21.68 | $ 26.02 | $ 72.28 | Rx |
| TIf-01 | 19901 | Hagopi. Bazerkanian | Buena Vista Medical Services | 26040 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIf-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26518 | 10/12/2020 | $ 33.89 | $ 40.67 | $ 112.98 | Rx |
| TIf-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26520 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIf-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26522 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| TIf-01 | 20065 | Robin Saghian | Buena Vista Medical Services | 26524 | 10/12/2020 | $ 63.56 | $ 76.27 | $ 211.88 | Rx |
| TIf-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25975 | 10/12/2020 | $ 56.86 | $ 68.23 | $ 189.52 | Rx |
| TIf-01 | 19885 | Robin Saghian | Buena Vista Medical Services | 25976 | 10/12/2020 | $ 54.87 | $ 65.84 | $ 182.91 | Rx |
| TIf-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25828 | 10/12/2020 | $ 49.66 | $ 59.59 | $ 165.55 | Rx |
| TIf-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25829 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.74 | Rx |
| TIf-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25831 | 10/12/2020 | $ 53.64 | $ 64.37 | $ 178.80 | Rx |
| TIf-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25832 | 10/12/2020 | $ 38.98 | $ 46.78 | $ 129.92 | Rx |
| TIf-01 | 19843 | Shawn Lalezary | Buena Vista Medical Services | 25834 | 10/12/2020 | $ 42.52 | $ 51.02 | $ 141.75 | Rx |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25241 | 10/12/2020 | $ 25.33 | $ 30.40 | $ 84.44 | Rx |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25242 | 10/12/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25317 | 10/12/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIf-01 | 7064 | Farid Yaghoubtil | Buena Vista Medical Services | 25433 | 10/12/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| TIf-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25895 | 10/12/2020 | $ 55.73 | $ 66.88 | $ 185.76 | Rx |
| TIf-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25896 | 10/12/2020 | $ 27.04 | $ 32.45 | $ 90.12 | Rx |
| TIf-01 | 19865 | Joseph Nazarian | Buena Vista Medical Services | 25898 | 10/12/2020 | $ 84.45 | $ 101.34 | $ 281.49 | Rx |
| TIf-01 | 19963 | Robin Saghian | Buena Vista Medical Services | 26278 | 10/12/2020 | $ 34.80 | $ 41.76 | $ 116.00 | Rx |
| TIf-01 | 20041 | JoshuaE. Goldblatt | Buena Vista Medical Services | 26483 | 10/12/2020 | $ 64.91 | $ 77.89 | $ 216.37 | Rx |
| TIf-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25503 | 10/12/2020 | $ 50.63 | $ 60.76 | $ 168.78 | Rx |
| TIf-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25504 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIf-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25506 | 10/12/2020 | $ 53.05 | $ 63.66 | $ 176.82 | Rx |
| TIf-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25508 | 10/12/2020 | $ 75.44 | $ 90.53 | $ 251.46 | Rx |
| TIf-01 | 19799 | Michael Shemtoub | Buena Vista Medical Services | 25510 | 10/12/2020 | $ 41.69 | $ 50.03 | $ 138.96 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25716 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25718 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25720 | 10/12/2020 | $ 37.39 | $ 44.87 | $ 124.64 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25722 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25723 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25725 | 10/12/2020 | $ 35.80 | $ 42.96 | $ 119.32 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25727 | 10/12/2020 | $ 32.26 | $ 38.71 | $ 107.54 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25729 | 10/12/2020 | $ 39.79 | $ 47.75 | $ 132.62 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25730 | 10/12/2020 | $ 44.46 | $ 53.35 | $ 148.20 | Rx |
| TIf-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25731 | 10/12/2020 | $ 57.90 | $ 69.48 | $ 193.00 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| Tif-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25733 | 10/12/2020 | $ 48.49 | $ 58.19 | $ 161.64 | Rx |
| Tif-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25735 | 10/12/2020 | $ 57.80 | $ 69.36 | $ 192.68 | Rx |
| Tif-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25736 | 10/12/2020 | $ 56.46 | $ 67.75 | $ 188.20 | Rx |
| Tif-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25738 | 10/12/2020 | $ 48.82 | $ 58.58 | $ 162.73 | Rx |
| Tif-01 | 19829 | Neama Rahmani | Buena Vista Medical Services | 25740 | 10/12/2020 | $ 90.01 | $ 108.01 | $ 300.04 | Rx |
| Tif-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26042 | 10/12/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| Tif-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26069 | 10/12/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| Tif-01 | 19915 | Arash Khorsandi | Buena Vista Medical Services | 26071 | 10/12/2020 | $ 61.85 | $ 74.22 | $ 206.18 | Rx |
| Tif-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25512 | 10/12/2020 | $ 55.34 | $ 66.41 | $ 184.46 | Rx |
| Tif-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25514 | 10/12/2020 | $ 34.37 | $ 41.24 | $ 114.56 | Rx |
| Tif-01 | 19801 | Mathew Babadjouni | Buena Vista Medical Services | 25516 | 10/12/2020 | $ 60.18 | $ 72.22 | $ 200.61 | Rx |
| Tif-01 | 19967 | Joshua E. Kohanim | Buena Vista Medical Services | 26301 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| Tif-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26510 | 10/12/2020 | $ 38.69 | $ 46.43 | $ 128.98 | Rx |
| Tif-01 | 20059 | Robin Saghian | Buena Vista Medical Services | 26511 | 10/12/2020 | $ 37.74 | $ 45.29 | $ 125.80 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25994 | 10/12/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25995 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25996 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 25998 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26000 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26001 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26002 | 10/12/2020 | $ 69.90 | $ 83.88 | $ 233.01 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26004 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26005 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26006 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26007 | 10/12/2020 | $ 62.50 | $ 75.00 | $ 208.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26009 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26010 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26011 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26012 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26014 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26015 | 10/12/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26016 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26017 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26019 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26020 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26021 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| Tif-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26022 | 10/12/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Purchase Price | Cost | | |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26468 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26469 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26470 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26472 | 10/12/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26474 | 10/12/2020 | $ 89.17 | $ 107.00 | $ 297.23 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26476 | 10/12/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26477 | 10/12/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIf-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26478 | 10/12/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25557 | 10/12/2020 | $ 61.57 | $ 73.88 | $ 205.22 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25559 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25561 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25563 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25564 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25566 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25568 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25570 | 10/12/2020 | $ 58.90 | $ 70.68 | $ 196.32 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25572 | 10/12/2020 | $ 59.61 | $ 71.53 | $ 198.70 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25573 | 10/12/2020 | $ 61.20 | $ 73.44 | $ 204.00 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25574 | 10/12/2020 | $ 59.08 | $ 70.90 | $ 196.93 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25576 | 10/12/2020 | $ 58.83 | $ 70.60 | $ 196.11 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25578 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25580 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25582 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25584 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25586 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25588 | 10/12/2020 | $ 26.11 | $ 31.33 | $ 87.02 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25589 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25591 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25592 | 10/12/2020 | $ 37.40 | $ 44.88 | $ 124.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25594 | 10/12/2020 | $ 34.66 | $ 41.59 | $ 115.54 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25595 | 10/12/2020 | $ 38.30 | $ 45.96 | $ 127.68 | Rx |
| TIf-01 | 19807 | Michael Drell | Buena Vista Medical Services | 25596 | 10/12/2020 | $ 29.41 | $ 35.29 | $ 98.04 | Rx |
| TIf-01 | 19845 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25836 | 10/12/2020 | $ 33.97 | $ 40.76 | $ 113.24 | Rx |
| TIf-01 | 19845 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25837 | 10/12/2020 | $ 28.61 | $ 34.33 | $ 95.38 | Rx |
| TIf-01 | 19845 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25839 | 10/12/2020 | $ 27.35 | $ 32.82 | $ 91.16 | Rx |
| TIf-01 | 19845 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25841 | 10/12/2020 | $ 24.03 | $ 28.84 | $ 80.11 | Rx |
| TIf-01 | 19845 | Hagopi. Bazerkanian | Buena Vista Medical Services | 25843 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|------------|--------------|
| TIf-01 | 20055 | Ashwin Ladva | Buena Vista Medical Services | 26505 | 10/12/2020 | $ 389.76 | $ 467.71 | $ 1,299.20 | Rx |
| TIf-01 | 18853 | Neama Rahmani | Buena Vista Medical Services | 25857 | 10/12/2020 | $ 57.16 | $ 68.59 | $ 190.54 | Rx |
| TIf-01 | 19995 | Michael Drell | Buena Vista Medical Services | 26361 | 10/12/2020 | $ 149.64 | $ 179.57 | $ 498.81 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26164 | 10/12/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26166 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26167 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26169 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26170 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26171 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26172 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26174 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26175 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26177 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26178 | 10/12/2020 | $ 47.79 | $ 57.35 | $ 159.30 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26180 | 10/12/2020 | $ 44.42 | $ 53.30 | $ 148.05 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26181 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIf-01 | 19933 | Jared Salter | Buena Vista Medical Services | 26183 | 10/12/2020 | $ 108.53 | $ 130.24 | $ 361.77 | Rx |
| TIf-01 | 19983 | Joseph Nazarian | Buena Vista Medical Services | 26333 | 10/12/2020 | $ 86.61 | $ 103.93 | $ 288.69 | Rx |
| TIf-01 | 8705 | Farid Yaghoubtil | Buena Vista Medical Services | 25306 | 10/12/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| TIf-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26375 | 10/12/2020 | $ 82.81 | $ 99.37 | $ 276.03 | Rx |
| TIf-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26376 | 10/12/2020 | $ 41.38 | $ 49.66 | $ 137.94 | Rx |
| TIf-01 | 20005 | Christopher Bulone | Buena Vista Medical Services | 26377 | 10/12/2020 | $ 69.96 | $ 83.95 | $ 233.20 | Rx |
| TIf-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26272 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIf-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26274 | 10/12/2020 | $ 64.23 | $ 77.08 | $ 214.09 | Rx |
| TIf-01 | 19961 | Arash Khorsandi | Buena Vista Medical Services | 26276 | 10/12/2020 | $ 68.68 | $ 82.42 | $ 228.94 | Rx |
| TIf-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26248 | 10/12/2020 | $ 59.05 | $ 70.86 | $ 196.84 | Rx |
| TIf-01 | 19951 | Joseph Nazarian | Buena Vista Medical Services | 26249 | 10/12/2020 | $ 80.23 | $ 96.28 | $ 267.44 | Rx |
| TIf-01 | 19265 | Omid Khorshidi | Buena Vista Medical Services | 25064 | 10/12/2020 | $ 24.22 | $ 29.06 | $ 80.75 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25925 | 10/12/2020 | $ 55.99 | $ 67.19 | $ 186.62 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25927 | 10/12/2020 | $ 55.11 | $ 66.13 | $ 183.70 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25928 | 10/12/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25930 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25932 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25934 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIf-01 | 18877 | Robin Saghian | Buena Vista Medical Services | 25936 | 10/12/2020 | $ 53.41 | $ 64.09 | $ 178.02 | Rx |
| TIf-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25657 | 10/12/2020 | $ 61.22 | $ 73.46 | $ 204.07 | Rx |
| TIf-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25659 | 10/12/2020 | $ 60.13 | $ 72.16 | $ 200.43 | Rx |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|------|---------|--------|----------|--------|-----------|---------------------------|------|-----------|--------------|
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25661 | 10/12/2020 | $ 59.53 | $ 71.44 | $ 198.44 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25663 | 10/12/2020 | $ 54.30 | $ 65.16 | $ 181.00 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25664 | 10/12/2020 | $ 53.60 | $ 64.32 | $ 178.67 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25666 | 10/12/2020 | $ 63.79 | $ 76.55 | $ 212.64 | Rx |
| TIF-01 | 19813 | Salar Hendizadeh | Buena Vista Medical Services | 25668 | 10/12/2020 | $ 61.78 | $ 74.14 | $ 205.93 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26321 | 10/12/2020 | $ 155.65 | $ 186.78 | $ 518.82 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26322 | 10/12/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | 19975 | R.Thomas Wire | Buena Vista Medical Services | 26323 | 10/12/2020 | $ 131.78 | $ 158.14 | $ 439.26 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25061 | 10/12/2020 | $ 20.53 | $ 24.64 | $ 68.44 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25424 | 10/12/2020 | $ 22.31 | $ 26.77 | $ 74.37 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25425 | 10/12/2020 | $ 27.70 | $ 33.24 | $ 92.34 | Rx |
| TIF-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 25426 | 10/12/2020 | $ 65.63 | $ 78.76 | $ 218.77 | Rx |
| TIF-01 | 19785 | Peter Angulo | Buena Vista Medical Services | 25461 | 10/12/2020 | $ 29.29 | $ 35.15 | $ 97.62 | Rx |
| TIF-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 25459 | 10/12/2020 | $ 22.96 | $ 27.55 | $ 76.53 | Rx |
| TIF-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 25240 | 10/12/2020 | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| | | | | | | $ 43,634.16 | $ 52,360.99 | $ 145,446.82 | |

**** This List of Receivables supporting Series 1-Intake I (Batch 13) in the amount of US$145,446.82 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 277.78% of the purchased total of $52,360.99.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT J-2

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-A)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|--------|----------|--------|-----------|------------------|------|-----|--------------|
| TIf-01 | David W. Bergquist | Preva | | | $ 3,234.00 | $ 3,880.80 | 14,700.00 | PM |
| TIf-01 | David A. Spradlin | Preva | | | $ 6,371.38 | $ 7,645.65 | 28,960.80 | PM |
| TIf-01 | Abraham Garcia | Preva | | | $ 2,812.35 | $ 3,374.82 | 12,783.41 | PM |
| TIf-01 | Andrew Kumar | Preva | | | $ 2,812.35 | $ 3,374.82 | 12,783.41 | PM |
| TIf-01 | David W. Bergquist | Preva | | | $ 2,109.80 | $ 2,531.76 | 9,590.00 | PM |
| TIf-01 | J. Ryan Fowler | Preva | | | $ 2,812.35 | $ 3,374.82 | 12,783.41 | PM |
| TIf-01 | Abraham Garcia | Preva | | | $ 3,234.00 | $ 3,880.80 | 14,700.00 | PM |
| TIf-01 | David W. Bergquist | Preva | | | $ 4,899.40 | $ 5,879.28 | 22,270.00 | PM |
| | | | | | $ 28,285.63 | $ 33,942.75 | 128,571.03 | |

**** This List of Receivables supporting Series 1-Intake J (Batch 14-A) in the amount of US$128,571.03 is in good order as Forget-the-Market Ltd has performed the following:

a.  Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b.  Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables.  Any missing liens are noted on the List of Receivables with an explanation as to why.

c.  Confirmed that the value of purchased receivables respecting the listed invoices equals 378.79% of the purchased total of $33,942.75.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT J-3

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | Claimed Lawyer | Provider | BillId | Date Paid | Purchase Pri | Cost | GFB | Funding Type | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | 19279 Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26687 | | $ 102.96 | $ 123.55 | $ 257.40 | PI | |
| TIF-01 | 19279 Nathan Fitzpatrick | Perimeter Orthopaedics PC | 26688 | | $ 289.66 | $ 347.59 | $ 724.15 | PI | |
| TIF-01 | 20329 Casey Geiger | Legacy Brain & Spine | 26948 | | $ 306.00 | $ 367.20 | $ 765.00 | PI | |
| TIF-01 | 20329 Casey Geiger | Legacy Brain & Spine | 26949 | | $ 790.00 | $ 948.00 | $ 1,975.00 | MRI | |
| TIF-01 | 19795 Peter Ross | Peachtree Orthopaedic Clinic | 25493 | | $ 236.20 | $ 283.44 | $ 508.00 | PM | |
| TIF-01 | 19793 W. Winston Briggs | Non-Surgical Orthopaedics PC | 25490 | | $ 284.00 | $ 340.80 | $ 710.00 | PM | |
| TIF-01 | 19793 W. Winston Briggs | Non-Surgical Orthopaedics PC | 25491 | | $ 152.00 | $ 182.40 | $ 380.00 | PM | |
| TIF-01 | 19793 W. Winston Briggs | Non-Surgical Orthopaedics PC | 25492 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| TIF-01 | 12133 Peter Ross | Peachtree Orthopaedic Clinic | 25489 | | $ 135.90 | $ 163.08 | $ 302.00 | PM | |
| TIF-01 | 19702 Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25477 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25478 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 Steven Leibel | BENCHMARK PHYSICAL THERAPY | 25479 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 Steven Leibel | BENCHMARK PHYSICAL THERAPY | 26947 | | $ 98.18 | $ 117.82 | $ 280.50 | PI | |
| TIF-01 | 19702 Steven Leibel | Center for Spine and Pain Medicine | 26946 | | $ 150.80 | $ 180.96 | $ 377.00 | PM | |
| TIF-01 | 19702 Steven Leibel | Center for Spine and Pain Medicine | 26953 | | $ 130.00 | $ 156.00 | $ 325.00 | PM | |
| TIF-01 | 19528 Amy Daugherty | Phenix City Spine & Joint Center  LLC | 26889 | 10/13/2020 | $ 450.45 | $ 540.54 | $ 1,287.01 | MRI | One bill is split between two providers blue goes together |
| TIF-01 | 19528 Amy Daugherty | Phenix City Spine & Joint Center  LLC | 26902 | 10/13/2020 | $ 451.80 | $ 542.16 | $ 1,290.86 | MRI | Phenix issues the total bill that covers both Phenix and Topple |
| TIF-01 | 19528 Amy Daugherty | Topple Diagnostics | 26890 | 10/13/2020 | $ 550.56 | $ 660.67 | $ 1,573.01 | MRI | |
| TIF-01 | 19528 Amy Daugherty | Topple Diagnostics | 26903 | 10/13/2020 | $ 552.20 | $ 662.64 | $ 1,577.71 | MRI | One bill is split between two providers yellow goes together |
| TIF-01 | 19437 Charles E (Ted) Lake  Jr. | Orthopaedic Solutions | 25483 | | $ 227.50 | $ 273.00 | $ 650.00 | PI | |
| TIF-01 | 19281 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26734 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| TIF-01 | 19281 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26735 | | $ 140.00 | $ 168.00 | $ 400.00 | PI | |
| TIF-01 | 9321 Samuel Johnson | BENCHMARK PHYSICAL THERAPY | 26951 | | $ 116.38 | $ 139.66 | $ 332.50 | PI | |
| TIF-01 | 19499 Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 25446 | | $ 343.06 | $ 411.67 | $ 857.64 | PI | |
| TIF-01 | 19489 Ronald Chalker | Athens Orthopedic Clinic | 26679 | | $ 70.80 | $ 84.96 | $ 177.00 | PI | |
| TIF-01 | 19489 Ronald Chalker | Athens Orthopedic Clinic | 26680 | | $ 68.50 | $ 82.20 | $ 171.25 | PI | |
| TIF-01 | 20327 Reginald A Greene | Polaris Spine & Neurosurgery Center | 26944 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25494 | | $ 201.08 | $ 241.30 | $ 574.50 | PI | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25495 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25496 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25497 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25498 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 19797 Candace Malone | BENCHMARK PHYSICAL THERAPY | 25499 | | $ 131.25 | $ 157.50 | $ 375.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26927 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26928 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26929 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26930 | | $ 94.60 | $ 113.52 | $ 220.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26931 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Colorado Injury Treatment Center PC | 26932 | | $ 77.40 | $ 92.88 | $ 180.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Peak Orthopedics & Spine PLLC | 26933 | | $ 86.86 | $ 104.23 | $ 202.00 | PI | |
| TIF-01 | 18535 Reginald A Greene | Peak Orthopedics & Spine PLLC | 26969 | | $ 86.86 | $ 104.23 | $ 202.00 | PI | |
| TIF-01 | 19473 Joel Roth | Non-Surgical Orthopaedics PC | 25487 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | Claimd Lawyer | Provider | BillId | Date Paid | Purchase Pri | Cost | GFB | Funding Type | |
|---|---|---|---|---|---|---|---|---|---|
| Tif-01 | 19475 Joel Roth | Non-Surgical Orthopaedics PC | 25488 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| Tif-01 | 19769 Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25444 | | $ 1,059.75 | $ 1,271.70 | $ 2,355.00 | MRI | |
| Tif-01 | 19769 Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26945 | | $ 226.80 | $ 272.16 | $ 504.00 | PI | |
| Tif-01 | 20125 David Bence | Phenix City Spine & Joint Center  LLC | 26875 | 10/13/2020 | $ 451.80 | $ 542.16 | $ 1,290.86 | MRI | One bill is split between two providers blue goes together |
| Tif-01 | 20125 David Bence | Phenix City Spine & Joint Center  LLC | 26881 | 10/13/2020 | $ 450.45 | $ 540.54 | $ 1,287.01 | MRI | |
| Tif-01 | 20125 David Bence | Topple Diagnostics | 26876 | 10/13/2020 | $ 552.20 | $ 662.64 | $ 1,577.71 | MRI | |
| Tif-01 | 20125 David Bence | Topple Diagnostics | 26882 | 10/13/2020 | $ 550.56 | $ 660.67 | $ 1,573.01 | MRI | |
| Tif-01 | 19757 Holly Salimi | Polaris Spine & Neurosurgery Center | 26950 | | $ 396.00 | $ 475.20 | $ 990.00 | PM | |
| Tif-01 | 19255 Reginald A Greene | Non-Surgical Orthopaedics PC | 26685 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19255 Reginald A Greene | Non-Surgical Orthopaedics PC | 26966 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19255 Reginald A Greene | The Center for Spine Procedures | 26686 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| Tif-01 | 19255 Reginald A Greene | The Center for Spine Procedures | 26965 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| Tif-01 | 19195 William L Swank II | BENCHMARK PHYSICAL THERAPY | 26957 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| Tif-01 | 19195 William L Swank II | BENCHMARK PHYSICAL THERAPY | 26958 | | $ 154.88 | $ 185.86 | $ 442.50 | PI | |
| Tif-01 | 19750 Gordon Remmen | Non-Surgical Orthopaedics PC | 25480 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| Tif-01 | 19750 Gordon Remmen | Non-Surgical Orthopaedics PC | 26848 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| Tif-01 | 19750 Gordon Remmen | Non-Surgical Orthopaedics PC | 26964 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19750 Gordon Remmen | The Center for Spine Procedures | 26963 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| Tif-01 | 19787 K Douglas Cook | Non-Surgical Orthopaedics PC | 26690 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19787 K Douglas Cook | The Center for Spine Procedures | 26692 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| Tif-01 | 19787 K Douglas Cook | The Center for Spine Procedures | 26693 | | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | PM | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25442 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25481 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 25482 | | $ 118.12 | $ 141.74 | $ 337.50 | PI | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26970 | | $ 97.12 | $ 116.54 | $ 277.50 | PI | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26971 | | $ 126.00 | $ 151.20 | $ 360.00 | PI | |
| Tif-01 | 19241 Ronald Chalker | BENCHMARK PHYSICAL THERAPY | 26972 | | $ 130.72 | $ 156.86 | $ 373.50 | PI | |
| Tif-01 | 19698 Gordon Remmen | (AHI) American Health Imaging | 25206 | 10/6/2020 | $ 1,950.00 | $ 2,340.00 | $ 6,820.00 | MRI | |
| Tif-01 | 19698 Gordon Remmen | Non-Surgical Orthopaedics PC | 25205 | 10/6/2020 | $ 720.00 | $ 864.00 | $ 1,800.00 | PM | |
| Tif-01 | 19698 Gordon Remmen | Non-Surgical Orthopaedics PC | 26678 | | $ 208.00 | $ 249.60 | $ 520.00 | PM | |
| Tif-01 | 19698 Gordon Remmen | Non-Surgical Orthopaedics PC | 26959 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19698 Gordon Remmen | Non-Surgical Orthopaedics PC | 26960 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM | |
| Tif-01 | 19698 Gordon Remmen | The Center for Spine Procedures | 26961 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| Tif-01 | 19698 Gordon Remmen | The Center for Spine Procedures | 26962 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM | |
| Tif-01 | 19744 Steven Leibel | Polaris Spine & Neurosurgery Center | 26676 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| Tif-01 | 19744 Steven Leibel | Polaris Spine & Neurosurgery Center | 26677 | | $ 354.00 | $ 424.80 | $ 885.00 | PM | |
| Tif-01 | 8430 Peter Ross | Pain Management Specialists of Atlant. | 26726 | | $ 87.75 | $ 105.30 | $ 195.00 | PM | |
| Tif-01 | 19873 Zachary Taft | Safeway Psychological Services | 25916 | | $ 844.00 | $ 1,012.80 | $ 2,110.00 | PI | |
| Tif-01 | 19718 Jonathan Wade | Family Dental Solutions | 25275 | 10/6/2020 | $ 140.00 | $ 168.00 | $ 350.00 | PI | |
| Tif-01 | 19718 Jonathan Wade | Family Dental Solutions | 26675 | | $ 250.00 | $ 300.00 | $ 625.00 | PI | |
| Tif-01 | 19718 Jonathan Wade | Peachtree Orthopaedic Clinic | 25276 | 10/6/2020 | $ 36.00 | $ 43.20 | $ 72.00 | PI | One bill is split between two providers yellow goes together |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | Claimid | Lawyer | Provider | BillId | Date Paid | Purchase Pri | Cost | GFB | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 25277 | 10/6/2020 | $ 657.05 | $ 788.46 | $ 1,447.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26656 | | $ 201.60 | $ 241.92 | $ 448.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26934 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26935 | | $ 226.80 | $ 272.16 | $ 504.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26936 | | $ 132.30 | $ 158.76 | $ 294.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26937 | | $ 154.80 | $ 185.76 | $ 344.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26938 | | $ 165.00 | $ 198.00 | $ 330.00 | PI |
| TIf-01 | 19718 | Jonathan Wade | Peachtree Orthopaedic Clinic | 26939 | | $ 471.50 | $ 565.80 | $ 1,016.00 | PI |
| TIf-01 | 19763 | Bryan Sutlive | Safeway Psychological Services | 26941 | | $ 436.00 | $ 523.20 | $ 1,090.00 | PI |
| TIf-01 | 20195 | Alyssa Martins | Georgia Spine & Orthopedics | 26835 | | $ 208.00 | $ 249.60 | $ 520.00 | PI |
| TIf-01 | 19753 | Alfred Evans III | Polaris Spine & Neurosurgery Center | 25385 | 10/6/2020 | $ 396.00 | $ 475.20 | $ 990.00 | PM |
| TIf-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25484 | | $ 143.10 | $ 171.72 | $ 318.00 | PI |
| TIf-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25485 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIf-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 25486 | | $ 215.10 | $ 258.12 | $ 478.00 | PI |
| TIf-01 | 19791 | Alexander Hoffspiegel | Peachtree Orthopaedic Clinic | 26952 | | $ 136.80 | $ 164.16 | $ 304.00 | PI |
| TIf-01 | 18533 | Zachary Nelson | Peachtree Orthopaedic Clinic | 26842 | | $ 215.10 | $ 258.12 | $ 470.00 | PI |
| TIf-01 | 19526 | Michael Lonati | (AHI) American Health Imaging | 25501 | | $ 650.00 | $ 780.00 | $ 2,225.00 | MRI |
| TIf-01 | 19526 | Michael Lonati | Non-Surgical Orthopaedics PC | 25500 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIf-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26664 | | $ 123.38 | $ 148.06 | $ 352.50 | PI |
| TIf-01 | 20091 | Joel Roth | BENCHMARK PHYSICAL THERAPY | 26665 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26661 | | $ 306.42 | $ 367.70 | $ 766.05 | PI |
| TIf-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26662 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PI |
| TIf-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26663 | | $ 116.40 | $ 139.68 | $ 291.00 | PI |
| TIf-01 | 20091 | Joel Roth | Perimeter Orthopaedics PC | 26694 | | $ 283.29 | $ 339.95 | $ 708.22 | PI |
| TIf-01 | 11357 | Shannon Rolen | Pain Care LLC | 26733 | | $ 400.00 | $ 480.00 | $ 1,000.00 | PM |
| TIf-01 | 17179 | John Morrison | Surgery Center of Roswell | 26682 | | $ 19,858.30 | $23,829.96 | $49,645.75 | PI |
| TIf-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26728 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| TIf-01 | 7881 | Peter Ross | Non-Surgical Orthopaedics PC | 26968 | | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | PM |
| TIf-01 | 7881 | Peter Ross | The Center for Spine Procedures | 26967 | | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | PM |
| TIf-01 | 19971 | Nathan Fitzpatrick | Non-Surgical Orthopaedics PC | 26655 | | $ 628.00 | $ 753.60 | $ 1,570.00 | PM |
| TIf-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26657 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIf-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26658 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIf-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26659 | | $ 131.25 | $ 157.50 | $ 375.00 | PI |
| TIf-01 | 19566 | Michael Lonati | BENCHMARK PHYSICAL THERAPY | 26660 | | $ 102.38 | $ 122.86 | $ 292.50 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26669 | | $ 196.35 | $ 235.62 | $ 561.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26670 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26671 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26672 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26673 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | BENCHMARK PHYSICAL THERAPY | 26674 | | $ 155.40 | $ 186.48 | $ 444.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26666 | | $ 375.60 | $ 450.72 | $ 1,003.00 | PI |
| TIf-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26667 | | $ 500.00 | $ 600.00 | $ 1,946.00 | PI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-B)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Pri | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|---------|------|-----|--------------|
| TIF-01 | 20093 | Nathan Fitzpatrick | Specialty Orthopaedics PC | 26668 | | $ 70.00 | $ 84.00 | $ 175.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26955 | | $ 1,248.40 | $ 1,498.08 | $ 3,121.00 | PI |
| TIF-01 | 19560 | Ronald Chalker | Family Dental Solutions | 26956 | | $ 237.60 | $ 285.12 | $ 594.00 | PI |
| TIF-01 | 20197 | Reginald A Greene | Polaris Spine & Neurosurgery Center | 26836 | | $ 326.56 | $ 391.87 | $ 816.41 | PM |
| TIF-01 | 19546 | Richard Kopelman | (AHI) American Health Imaging | 25119 | 10/6/2020 | $ 381.60 | $ 457.92 | $ 954.00 | MRI |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 25112 | 10/6/2020 | $ 740.00 | $ 888.00 | $ 1,850.00 | PM |
| TIF-01 | 19546 | Richard Kopelman | Non-Surgical Orthopaedics PC | 26940 | | $ 168.00 | $ 201.60 | $ 420.00 | PM |
| TIF-01 | 20199 | Tiffany Adams | Pain Care LLC | 26838 | | $ 480.00 | $ 576.00 | $ 1,200.01 | PM |
| TIF-01 | 20331 | Matthew Broun | Legacy Brain & Spine | 26954 | | $ 240.00 | $ 288.00 | $ 600.00 | PI |
| TIF-01 | 20095 | Jonathan Wade | (AHI) American Health Imaging | 26681 | | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | MRI |
| TIF-01 | 20223 | Todd Shugart | Georgia Neuroscience | 26854 | | $ 560.00 | $ 672.00 | $ 1,400.00 | PI |
| TIF-01 | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 26851 | | $ 208.00 | $ 249.60 | $ 520.00 | PM |
| | | | | | | $ 74,552.21 | $89,462.65 | $ 192,543.06 | |

****    This List of Receivables supporting Series 1-Intake J (Batch 14-B) in the amount of US$192,543.06 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 215.22% of the purchased total of $89,462.65.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT J-4

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|------|---------|--------|----------|--------|-----------|----------------------------|------|-----|--------------|
| TIf-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26783 | | $ 194.28 | $ 233.14 | $ 647.60 | RX |
| TIf-01 | 19965 | Jubin Sharifi | Buena Vista Medical Services | 26784 | | $ 95.23 | $ 114.28 | $ 317.43 | RX |
| TIf-01 | 18525 | Michael Shemtoub | Buena Vista Medical Services | 26793 | | $ 34.20 | $ 41.04 | $ 114.00 | RX |
| TIf-01 | 20015 | Michael Drell | Buena Vista Medical Services | 26782 | | $ 106.02 | $ 127.22 | $ 353.40 | RX |
| TIf-01 | 20169 | Robin Saghian | Buena Vista Medical Services | 26819 | | $ 33.06 | $ 39.67 | $ 110.20 | RX |
| TIf-01 | 7116 | Nicholas Lasso | Buena Vista Medical Services | 26628 | | $ 38.86 | $ 46.63 | $ 129.54 | RX |
| TIf-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26605 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIf-01 | 19708 | Farid Yaghoubtil | Buena Vista Medical Services | 26773 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TIf-01 | 20023 | Robert Walch | Buena Vista Medical Services | 26610 | | $ 55.34 | $ 66.41 | $ 184.46 | RX |
| TIf-01 | 20167 | Michael Madadi | Buena Vista Medical Services | 26817 | | $ 11.40 | $ 13.68 | $ 38.00 | RX |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26780 | | $ 49.33 | $ 59.20 | $ 164.43 | RX |
| TIf-01 | 19883 | Joseph Nazarian | Buena Vista Medical Services | 26781 | | $ 335.12 | $ 402.14 | $ 1,117.05 | RX |
| TIf-01 | 7404 | Matthew Hoffman | Buena Vista Medical Services | 26804 | | $ 27.05 | $ 32.46 | $ 90.17 | RX |
| TIf-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26612 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIf-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26613 | | $ 28.99 | $ 34.79 | $ 96.63 | RX |
| TIf-01 | 9341 | Jacob Emrani | Buena Vista Medical Services | 26614 | | $ 25.19 | $ 30.23 | $ 83.98 | RX |
| TIf-01 | 20083 | Arash Khorsandi | Buena Vista Medical Services | 26560 | 10/5/2020 | $ 50.86 | $ 61.03 | $ 169.52 | RX |
| TIf-01 | 20079 | Kelly F. Ryan | Buena Vista Medical Services | 26604 | | $ 39.28 | $ 47.14 | $ 130.94 | RX |
| TIf-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26791 | | $ 24.66 | $ 29.59 | $ 82.19 | RX |
| TIf-01 | 19495 | Nancy Bernstein | Buena Vista Medical Services | 26792 | | $ 36.48 | $ 43.78 | $ 121.60 | RX |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26774 | | $ 25.63 | $ 30.76 | $ 85.42 | RX |
| TIf-01 | 19710 | Farid Yaghoubtil | Buena Vista Medical Services | 26775 | | $ 31.86 | $ 38.23 | $ 106.21 | RX |
| TIf-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26796 | | $ 25.08 | $ 30.10 | $ 83.60 | RX |
| TIf-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26797 | | $ 52.44 | $ 62.93 | $ 174.80 | RX |
| TIf-01 | 19297 | Farid Yaghoubtil | Buena Vista Medical Services | 26798 | | $ 119.70 | $ 143.64 | $ 399.00 | RX |
| TIf-01 | 19520 | Farid Yaghoubtil | Buena Vista Medical Services | 26600 | | $ 204.58 | $ 245.50 | $ 681.95 | RX |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26619 | | $ 23.62 | $ 28.34 | $ 78.74 | RX |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26620 | | $ 23.36 | $ 28.03 | $ 77.86 | RX |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26621 | | $ 37.53 | $ 45.04 | $ 125.10 | RX |
| TIf-01 | 18529 | Lawrence Ruiz | Buena Vista Medical Services | 26622 | | $ 23.63 | $ 28.36 | $ 78.77 | RX |
| TIf-01 | 7084 | Justin Weinrich | Buena Vista Medical Services | 26623 | | $ 50.41 | $ 60.49 | $ 168.04 | RX |
| TIf-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26616 | | $ 55.91 | $ 67.09 | $ 186.37 | RX |
| TIf-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26617 | | $ 118.59 | $ 142.31 | $ 395.31 | RX |
| TIf-01 | 8685 | Michael Shemtoub | Buena Vista Medical Services | 26618 | | $ 21.50 | $ 25.80 | $ 71.67 | RX |
| TIf-01 | 19275 | Michael Madadi | Buena Vista Medical Services | 26795 | | $ 30.78 | $ 36.94 | $ 102.60 | RX |
| TIf-01 | 19937 | Fernando D. Vargas | Buena Vista Medical Services | 26776 | | $ 160.74 | $ 192.89 | $ 535.80 | RX |
| TIf-01 | 19937 | Fernando D. Vargas | Buena Vista Medical Services | 26777 | | $ 119.22 | $ 143.06 | $ 397.40 | RX |
| TIf-01 | 19937 | Fernando D. Vargas | Buena Vista Medical Services | 26778 | | $ 31.92 | $ 38.30 | $ 106.40 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TI-01 | 19937 | Fernando D. Vargas | Buena Vista Medical Services | 26779 | | $ 243.96 | $ 292.75 | $ 813.20 | RX |
| TI-01 | 20171 | Bob B. Khakshooy | Buena Vista Medical Services | 26821 | | $ 30.78 | $ 36.94 | $ 102.60 | RX |
| TI-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26629 | | $ 35.32 | $ 42.38 | $ 117.72 | RX |
| TI-01 | 9343 | Cory Hilton | Buena Vista Medical Services | 26630 | | $ 44.50 | $ 53.40 | $ 148.35 | RX |
| TI-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26606 | | $ 25.16 | $ 30.19 | $ 83.87 | RX |
| TI-01 | 19941 | Arash Khorsandi | Buena Vista Medical Services | 26607 | | $ 48.85 | $ 58.62 | $ 162.84 | RX |
| TI-01 | 19237 | Farid Yaghoubtil | Buena Vista Medical Services | 26794 | | $ 27.46 | $ 32.95 | $ 91.54 | RX |
| TI-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26771 | | $ 23.94 | $ 28.73 | $ 79.80 | RX |
| TI-01 | 19704 | Mauro Fiore Jr | Buena Vista Medical Services | 26772 | | $ 28.30 | $ 33.96 | $ 94.32 | RX |
| TI-01 | 19301 | Jacob Emrani | Buena Vista Medical Services | 26799 | | $ 53.82 | $ 64.58 | $ 179.40 | RX |
| TI-01 | 19257 | Michael Madadi | Buena Vista Medical Services | 26615 | | $ 57.39 | $ 68.87 | $ 191.29 | RX |
| TI-01 | 19554 | Manuel Gonzales | Stat Diagnostics | 25118 | 8/18/2020 | $ 1,200.00 | $ 1,440.00 | $ 10,400.00 | MRI |
| TI-01 | 8270 | Nicholas Lasso | Buena Vista Medical Services | 26805 | | $ 23.96 | $ 28.75 | $ 79.88 | RX |
| TI-01 | 7310 | Timothy Revero | Buena Vista Medical Services | 26803 | | $ 44.66 | $ 53.59 | $ 148.86 | RX |
| TI-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26800 | | $ 14.28 | $ 17.14 | $ 47.60 | RX |
| TI-01 | 6740 | Kevin Danesh | Buena Vista Medical Services | 26801 | | $ 63.24 | $ 75.89 | $ 210.79 | RX |
| TI-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26811 | | $ 21.66 | $ 25.99 | $ 72.20 | RX |
| TI-01 | 20161 | Michael Shemtoub | Buena Vista Medical Services | 26812 | | $ 22.80 | $ 27.36 | $ 76.00 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25878 | 10/5/2020 | $ 32.37 | $ 38.84 | $ 107.91 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25879 | 10/5/2020 | $ 37.69 | $ 45.23 | $ 125.62 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25880 | 10/5/2020 | $ 39.89 | $ 47.87 | $ 132.95 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 25882 | 10/5/2020 | $ 36.48 | $ 43.78 | $ 121.59 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26634 | 10/5/2020 | $ 17.36 | $ 20.83 | $ 57.87 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26635 | 10/5/2020 | $ 29.16 | $ 34.99 | $ 97.20 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26636 | 10/5/2020 | $ 142.29 | $ 170.75 | $ 474.30 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26637 | 10/5/2020 | $ 12.74 | $ 15.29 | $ 42.45 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26638 | 10/5/2020 | $ 48.74 | $ 58.49 | $ 162.45 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26639 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26640 | 10/5/2020 | $ 60.56 | $ 72.67 | $ 201.87 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26641 | 10/5/2020 | $ 138.48 | $ 166.18 | $ 461.61 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26642 | 10/5/2020 | $ 10.31 | $ 12.37 | $ 34.38 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26643 | 10/5/2020 | $ 178.58 | $ 214.30 | $ 595.28 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26644 | 10/5/2020 | $ 167.16 | $ 200.59 | $ 557.20 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26645 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26646 | 10/5/2020 | $ 178.58 | $ 214.30 | $ 595.28 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26647 | 10/5/2020 | $ 138.48 | $ 166.18 | $ 461.61 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26648 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26649 | 10/5/2020 | $ 167.16 | $ 200.59 | $ 557.20 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26650 | 10/5/2020 | $ 96.35 | $ 115.62 | $ 321.18 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | GFB | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26651 | 10/5/2020 | $ 165.10 | $ 198.12 | $ 550.33 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26652 | 10/5/2020 | $ 39.12 | $ 46.94 | $ 130.40 | RX |
| TI-01 | 19861 | Farid Yaghoubtil | Buena Vista Medical Services | 26653 | 10/5/2020 | $ 101.37 | $ 121.64 | $ 337.91 | RX |
| TI-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26808 | | $ 20.52 | $ 24.62 | $ 68.40 | RX |
| TI-01 | 20159 | BobB. Khakshooy | Buena Vista Medical Services | 26809 | | $ 33.06 | $ 39.67 | $ 110.20 | RX |
| TI-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26624 | | $ 36.11 | $ 43.33 | $ 120.38 | RX |
| TI-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26625 | | $ 21.86 | $ 26.23 | $ 72.88 | RX |
| TI-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26626 | | $ 26.35 | $ 31.62 | $ 87.82 | RX |
| TI-01 | 6800 | Arash Khorsandi | Buena Vista Medical Services | 26627 | | $ 21.29 | $ 25.55 | $ 70.98 | RX |
| TI-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26608 | | $ 38.39 | $ 46.07 | $ 127.98 | RX |
| TI-01 | 19903 | Vahagn Koshkaryan | Buena Vista Medical Services | 26609 | | $ 34.26 | $ 41.11 | $ 114.19 | RX |
| TI-01 | 19967 | Joshua E. Kohanim | Buena Vista Medical Services | 26785 | | $ 25.08 | $ 30.10 | $ 83.60 | RX |
| TI-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26786 | | $ 65.20 | $ 78.24 | $ 217.33 | RX |
| TI-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26787 | | $ 67.13 | $ 80.56 | $ 223.78 | RX |
| TI-01 | 19893 | Arash Khorsandi | Buena Vista Medical Services | 26788 | | $ 82.28 | $ 98.74 | $ 274.26 | RX |
| TI-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26602 | | $ 65.20 | $ 78.24 | $ 217.33 | RX |
| TI-01 | 20037 | Arash Khorsandi | Buena Vista Medical Services | 26603 | | $ 67.13 | $ 80.56 | $ 223.78 | RX |
| TI-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26789 | | $ 38.30 | $ 45.96 | $ 127.68 | RX |
| TI-01 | 19807 | Michael Drell | Buena Vista Medical Services | 26790 | | $ 29.41 | $ 35.29 | $ 98.04 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26262 | | $ 71.93 | $ 86.32 | $ 239.76 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26263 | | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26265 | | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26267 | | $ 51.98 | $ 62.38 | $ 173.28 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26268 | | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TI-01 | 19959 | Douglas Kottler | Buena Vista Medical Services | 26270 | | $ 73.74 | $ 88.49 | $ 245.79 | RX |
| TI-01 | 19269 | Nancy Bernstein | Buena Vista Medical Services | 26611 | | $ 246.27 | $ 295.52 | $ 820.91 | RX |
| TI-01 | 19783 | Salar Hendizadeh | Buena Vista Medical Services | 26601 | | $ 35.18 | $ 42.22 | $ 117.27 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25864 | 10/5/2020 | $ 33.52 | $ 40.22 | $ 111.75 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25865 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25867 | 10/5/2020 | $ 436.95 | $ 524.34 | $ 1,456.49 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25868 | 10/5/2020 | $ 659.24 | $ 791.09 | $ 2,197.46 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25869 | 10/5/2020 | $ 40.13 | $ 48.16 | $ 133.77 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25871 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25873 | 10/5/2020 | $ 291.24 | $ 349.49 | $ 970.80 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25874 | 10/5/2020 | $ 33.52 | $ 40.22 | $ 111.75 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 25876 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TI-01 | 19859 | Farid Yaghoubtil | Buena Vista Medical Services | 26654 | 10/5/2020 | $ 161.09 | $ 193.31 | $ 536.98 | RX |
| TI-01 | 7094 | Frank Fasel | Buena Vista Medical Services | 26802 | | $ 20.37 | $ 24.44 | $ 67.91 | RX |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake J (Batch 14-C)

| Fund | ClaimId | Lawyer | Provider | BillId | Date Paid | Receivables | | | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Purchase Price | Cost | GFB | |
| | | | | | | $  10,548.22 | $   12,657.86 | 41,560.89 | |
| | | | | | | | | $ | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake J (Batch 14-C) in the amount of US$41,560.89 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 328.34% of the purchased total of $12,657.86.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT K

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | Invoice | MRI | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 13,350.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Abraham Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,525.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Peter A Ruman | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 14,575.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | W Clark Martin IV | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,785.85 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Buzbee Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Leo Oginni Trail Lawyers PLLC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 15,050.00 | 4 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Jonathan S. Harris | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Nathalie Galindo | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Salazar Velazquez | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Purchase Price | Cost | Invoice | MRI | Funding Type |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Marcus R. Spagnoletti | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | William J Hodge | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Lozano Law Office | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Stewart J Guss | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | 4 | MRI |
| TIF-01 | Cynthia Huerta | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Domingo Garcia | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Mukerji Law Firm PC | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Carmen Elizalde | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | J S Lopez | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Manuel Gonzales | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Beverly R. Caruthers | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Shelley B. Ross II | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Owsley Associates | Stat Diagnostics | | | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | 3 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,650.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Arnold Itkin LLP | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Benjamin H. Ruemke | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Kumar Law Firm | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake K (Batch DP-1)

| Fund | Lawyer | Provider | BillId | Date Paid | Receivables | | Invoice | MRI | Funding Type |
|------|--------|----------|--------|-----------|-------------|---|---------|-----|--------------|
| | | | | | Purchase Price | Cost | | | |
| TIF-01 | Cassandra Evans Jones | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 2,950.00 | 1 | MRI |
| TIF-01 | Ryan Zehl | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Bret Griffin | Stat Diagnostics | | | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | 4 | MRI |
| TIF-01 | Joseph K Plumbar | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | 2 | MRI |
| TIF-01 | Adame Garza | Stat Diagnostics | | | $ 600.00 | $ 720.00 | $ 4,500.00 | 1 | MRI |
| | | | | | $ 85,800.00 | $ 102,960.00 | $ 584,935.85 | 143 | |

**\*\*\*\*** This List of Receivables supporting Series 1-Intake K (Batch DP-1) in the amount of US$584,935.85 is in good order as Forget-the-Market Ltd has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 568.12% of the purchased total of $102,960.00.

William B Dalzell
CFO, Forget-the-Market Limited
Co-Manager for Tecumseh-Infinity MR Fund

# EXHIBIT L

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | | 16221 | N/A | Preva Advanced Surgcare - The Woodlands LLC | 22470 | 2020-06-09 | W5ZJ29102 | 2,249.88 | 2,699.86 | 12,783.41 | |
| S-1/A | | 15291 | Kumar Law Firm | Stat Diagnostics | 21942 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 9,000.00 | |
| S-1/A | Pending | 9869 | Orlando A Marra | Family Dental Solutions | 18555 | 2020-05-14 | 7502 | 140.40 | 168.48 | 350.00 | |
| S-1/A | Pending | 15399 | George K. Farah | Stat Diagnostics | 22000 | 2020-06-09 | 7548 | 600.00 | 720.00 | 4,500.00 | |
| S-1/A | Pending | 11803 | Bobby Johnson | Parkaire Consultants Inc | 19731 | 2020-05-29 | 7540 | 300.00 | 360.00 | 750.00 | |
| S-1/A | Pending | 8864 | My Lowe | Atlanta Dermatology and Surgery | 18711 | 2020-05-14 | 7498 | 120.00 | 144.00 | 300.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Clinic | 19965 | 2020-05-29 | 7525 | 72.45 | 86.94 | 161.00 | |
| S-1/A | Pending | 12133 | Peter Ross | Peachtree Orthopaedic Surgery Center | 20478 | 2020-06-12 | 7554 | 2,475.00 | 2,970.00 | 5,500.00 | |
| S-1/A | | 15425 | Mokaram Law Firm | Stat Diagnostics | 20013 | 2020-06-09 | 7548 | 1,800.00 | 2,160.00 | 12,100.00 | |
| S-1/A | | 15437 | Manuel Gonzales | Stat Diagnostics | 22021 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 9,000.00 | |
| S-1/A | Pending | 15537 | Bryan Blackwell | XL2XS LLC | 22081 | 2020-06-12 | 7563 | 4,550.00 | 5,460.00 | 13,000.00 | |
| S-1/A | | 15959 | Richard Presutti | Preva Advanced Surgcare - The Woodlands LLC | 22509 | 2020-06-09 | W5ZJ29102 | 1,917.02 | 2,300.42 | 10,892.20 | |
| S-1/A | | 16365 | Bergquist Law Firm | Preva Advanced Surgcare - The Woodlands LLC | 22555 | 2020-06-09 | W5ZJ29102 | 2,249.88 | 2,699.86 | 12,783.41 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | (AHI) American Health Imaging | 18315 | 2020-05-14 | 7510 | 650.00 | 780.00 | 2,370.00 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18203 | 2020-05-14 | 7511 | 191.62 | 229.94 | 547.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18204 | 2020-05-14 | 7511 | 117.08 | 140.50 | 334.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18245 | 2020-05-14 | 7511 | 141.22 | 169.46 | 403.50 | |
| S-1/A | Pending | 9357 | W. Wright Gammon Jr | BENCHMARK PHYSICAL THERAPY | 18246 | 2020-05-14 | 7511 | 116.55 | 139.86 | 333.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | (AHI) American Health Imaging | 18161 | 2020-05-14 | 7510 | 1,950.00 | 2,340.00 | 7,110.00 | |
| S-1/A | Pending | 6458 | Paul Kaufman | Non-Surgical Orthopaedics PC | 18322 | 2020-05-14 | 7512 | 208.00 | 249.60 | 520.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18252 | 2020-04-29 | Wire51964644 | 4,104.00 | 4,924.80 | 13,680.00 | |
| S-1/A | Pending | 9431 | Reginald A Greene | South Atlanta MUA Center | 18253 | 2020-04-29 | Wire51964644 | 540.00 | 648.00 | 1,800.00 | |
| S-1/A | | 15447 | Kumar Law Firm | Stat Diagnostics | 22027 | 2020-06-09 | 7548 | 600.00 | 720.00 | 4,650.00 | |
| S-1/A | Pending | 15453 | Hilda L. Sibrian | Stat Diagnostics | 22031 | 2020-06-09 | 7548 | 600.00 | 720.00 | 4,500.00 | |
| S-1/A | Pending | 15477 | Hilda L. Sibrian | Stat Diagnostics | 22043 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 9,000.00 | |
| S-1/A | Pending | 15643 | Reginald A Greene | (AHI) American Health Imaging | 22134 | 2020-06-12 | 7552 | 650.00 | 780.00 | 2,370.00 | |
| S-1/A | Pending | 14987 | Reginald A Greene | Orthopaedic South Surgical Center | 21783 | 2020-06-11 | Visa038693 | 565.65 | 678.78 | 1,257.00 | |
| S-1/A | | 15497 | Cassandra Evans-Jones | Stat Diagnostics | 22054 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 9,000.00 | |
| S-1/A | | 15501 | Javier Marcos | Stat Diagnostics | 22056 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 5,900.00 | |
| S-1/A | | 15529 | Jeremy D. Rosen | Stat Diagnostics | 22070 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 7,450.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 18925 | 2020-05-29 | 7533 | 328.00 | 393.60 | 820.00 | |
| S-1/A | Tortfeasor | 8699 | Sean McEvoy | Safeway Psychological Services | 20197 | 2020-06-12 | 7555 | 220.00 | 264.00 | 550.00 | |
| S-1/A | Pending | 9519 | Peter Ross | Pain Consultants of Atlanta | 18327 | 2020-05-14 | 7504 | 117.43 | 140.92 | 309.03 | |
| S-1/A | Pending | 5704 | Timothy Gardner | Pain Management Specialists of Atlanta PC | 18551 | 2020-05-14 | 7505 | 87.75 | 105.30 | 195.00 | |
| S-1/A | Pending | 8593 | Orlando A Marra | Family Dental Solutions | 22165 | 2020-06-12 | 7551 | 973.60 | 1,168.32 | 2,434.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18162 | 2020-05-14 | 7511 | 150.68 | 180.82 | 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18163 | 2020-05-14 | 7511 | 150.68 | 180.82 | 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19458 | 2020-05-29 | 7521 | 176.92 | 212.30 | 505.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19459 | 2020-05-29 | 7521 | 155.40 | 186.48 | 444.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19460 | 2020-05-29 | 7521 | 150.68 | 180.82 | 430.50 | |
| S-1/A | pending | 3611 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19463 | 2020-05-29 | 7521 | 126.52 | 151.82 | 361.50 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Receivables Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | pending | 3611 | Jonathan Wade | DuraMed LLC | 19674 | 2020-05-29 | 7528 | 492.00 | 590.40 | 1,230.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Joint Active Systems | 19522 | 2020-05-29 | 7537 | 394.00 | 472.80 | 788.00 | |
| S-1/A | pending | 3611 | Jonathan Wade | Perimeter Orthopaedics PC | 19406 | 2020-05-29 | 7532 | 216.38 | 259.66 | 540.95 | |
| S-1/A | pending | 16065 | Corey S. Gomel | Preva Advanced Surgicare - The Woodlands LLC | 22511 | 2020-06-09 | W52329102 | 2,839.02 | 3,406.82 | 16,130.82 | |
| S-1/A | Pending | 11113 | William F. (Freddie) Heitmann III | Family Dental Solutions | 19296 | 2020-05-29 | 7529 | 140.00 | 168.00 | 350.00 | |
| S-1/A | | 15531 | Juan C. Garcia | Stat Diagnostics | 22071 | 2020-06-09 | 7540 | 1,200.00 | 1,440.00 | 7,450.00 | |
| S-1/A | | 11817 | Sean McEvoy | Parkaire Consultants Inc | 19737 | 2020-05-29 | 7540 | 300.00 | 360.00 | 750.00 | |
| S-1/A | Pending | 8418 | Kathryn Burmeister | Family Dental Solutions | 22441 | 2020-06-12 | 7551 | 480.00 | 576.00 | 1,200.00 | |
| S-1/A | | 8418 | Kathryn Burmeister | Family Dental Solutions | 22442 | 2020-06-12 | 7551 | 280.80 | 336.96 | 702.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19232 | 2020-05-29 | 7523 | 552.00 | 662.40 | 1,380.00 | |
| S-1/A | Pending | 10999 | Ronald Chalker | Non-Surgical Orthopaedics PC | 19233 | 2020-05-29 | 7523 | 284.00 | 340.80 | 710.00 | |
| S-1/A | | 15535 | Adame & Garza | Stat Diagnostics | 22073 | 2020-06-09 | 7548 | 600.00 | 720.00 | 4,500.00 | |
| S-1/A | | 15533 | Alexander Houthuijzen | Stat Diagnostics | 22072 | 2020-06-09 | 7548 | 1,200.00 | 1,440.00 | 9,000.00 | |
| S-1/A | pending | 2517 | Dorian Murry | Polaris Spine & Neurosurgery Center | 19676 | 2020-05-29 | 7542 | 154.00 | 184.80 | 385.00 | |
| S-1/A | | 16219 | Matthew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22469 | 2020-06-09 | W52329102 | 1,446.98 | 1,736.38 | 8,221.45 | |
| S-1/A | Pending | 6536 | Nicholas Lasso | XL2XS LLC | 22115 | 2020-06-12 | 7563 | 4,830.00 | 5,796.00 | 13,800.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18201 | 2020-05-14 | 7511 | 126.52 | 151.82 | 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18202 | 2020-05-14 | 7511 | 196.35 | 235.62 | 561.00 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18247 | 2020-05-14 | 7511 | 126.52 | 151.82 | 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18541 | 2020-05-14 | 7511 | 126.52 | 151.82 | 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 18542 | 2020-05-14 | 7511 | 126.52 | 151.82 | 361.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19302 | 2020-05-29 | 7521 | 150.68 | 180.82 | 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19303 | 2020-05-29 | 7521 | 150.68 | 180.82 | 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 19402 | 2020-05-29 | 7521 | 150.68 | 180.82 | 430.50 | |
| S-1/A | Pending | 9355 | K Douglas Cook | BENCHMARK PHYSICAL THERAPY | 22142 | 2020-06-12 | 7558 | 150.68 | 180.82 | 430.50 | |
| S-1/A | | 15541 | George K. Farah | Stat Diagnostics | 22075 | 2020-06-09 | 7548 | 600.00 | 720.00 | 4,500.00 | |
| S-1/A | | 15543 | Adame & Garza | Stat Diagnostics | 22076 | 2020-06-09 | 7548 | 600.00 | 720.00 | 3,100.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18251 | 2020-05-14 | 7497 | 70.00 | 84.00 | 200.00 | |
| S-1/A | Pending | 8701 | Matthew Broun | MD Pain Care PC | 18705 | 2020-05-29 | 7539 | 70.00 | 84.00 | 200.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Clinic | 22122 | 2020-06-15 | 7567 | 787.50 | 945.00 | 1,750.00 | |
| S-1/A | Pending | 12275 | Caroline Owings | Peachtree Orthopaedic Surgery Center | 20062 | 2020-06-12 | 7554 | 900.00 | 1,080.00 | 2,000.00 | |
| S-1/A | Pending | 8970 | Jeffrey Solomon | Perimeter Orthopaedics PC | 18293 | 2020-05-14 | 7506 | 306.42 | 367.70 | 766.05 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18316 | 2020-05-14 | 7510 | 945.20 | 1,134.24 | 2,363.00 | |
| S-1/A | pending | 5640 | Caroline Owings | (AHI) American Health Imaging | 18317 | 2020-05-14 | 7510 | 345.20 | 414.24 | 863.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18544 | 2020-05-14 | 7515 | 216.00 | 259.20 | 480.00 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18712 | 2020-05-29 | 7525 | 656.86 | 788.23 | 1,313.72 | |
| S-1/A | pending | 5640 | Caroline Owings | Peachtree Orthopaedic Clinic | 18713 | 2020-05-29 | 7525 | 216.00 | 259.20 | 480.00 | |
| S-1/A | Pending | 9875 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 18559 | 2020-05-14 | 7510 | 1,300.00 | 1,560.00 | 4,595.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18295 | 2020-05-14 | 7515 | 142.20 | 170.64 | 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18296 | 2020-05-14 | 7515 | 103.50 | 124.20 | 230.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18325 | 2020-05-14 | 7515 | 142.20 | 170.64 | 316.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18326 | 2020-05-14 | 7515 | 45.00 | 54.00 | 90.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 18621 | 2020-05-14 | 7515 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19312 | 2020-05-29 | 7525 | $ 1,900.00 | $ 2,280.00 | $ 3,800.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19910 | 2020-05-29 | 7525 | $ 8,055.90 | $ 9,667.08 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Clinic | 19911 | 2020-05-29 | 7525 | $ 3,580.40 | $ 4,296.48 | $ 17,902.00 | |
| S-1/A | Pending | 9347 | Natanya Brooks | Peachtree Orthopaedic Surgery Center | 19913 | 2020-05-29 | 7531 | $ 14,841.00 | $ 17,809.20 | $ 32,980.00 | |
| S-1/A | Pending | 8657 | Reginald A Greene | Non-Surgical Orthopaedics PC | 20010 | 2020-05-29 | 7523 | $ 2,220.00 | $ 2,664.00 | $ 5,550.00 | |
| S-1/A | | 15553 | Salazar & Velazquez P.C. | Stat Diagnostics | 22082 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15555 | Sarah Y Nhi Huynh | Stat Diagnostics | 22083 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22522 | 2020-06-09 | W52329102 | $ 1,239.03 | $ 1,486.84 | $ 7,039.96 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22523 | 2020-06-09 | W52329102 | $ 177.55 | $ 213.06 | $ 1,008.81 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22524 | 2020-06-09 | W52329102 | $ 2,321.95 | $ 2,786.34 | $ 13,192.80 | |
| S-1/A | | 16313 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22525 | 2020-06-09 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | Pending | 8962 | My Lowe | Atlanta Dermatology and Surgery | 18159 | 2020-05-14 | 7498 | $ 120.00 | $ 144.00 | $ 300.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18306 | 2020-05-14 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 5718 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18318 | 2020-05-14 | 7499 | $ 404.00 | $ 484.80 | $ 1,010.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19304 | 2020-05-29 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19305 | 2020-05-29 | 7521 | $ 196.35 | $ 235.62 | $ 561.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19306 | 2020-05-29 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19403 | 2020-05-29 | 7521 | $ 97.65 | $ 117.18 | $ 279.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19404 | 2020-05-29 | 7521 | $ 73.50 | $ 88.20 | $ 210.00 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19906 | 2020-05-29 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 19907 | 2020-05-29 | 7521 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20325 | 2020-06-12 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 20327 | 2020-06-12 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 | |
| S-1/A | Pending | 11123 | Kathryn Burmeister | BENCHMARK PHYSICAL THERAPY | 22145 | 2020-06-12 | 7558 | $ 131.25 | $ 157.50 | $ 375.00 | |
| S-1/A | Pending | 15569 | Salazar & Velazquez P.C. | Stat Diagnostics | 22090 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18323 | 2020-05-14 | 7504 | $ 116.68 | $ 140.02 | $ 307.04 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 18533 | 2020-05-14 | 7504 | $ 397.10 | $ 476.52 | $ 1,045.00 | |
| S-1/A | Pending | 8655 | Tiffany Adams | Pain Consultants of Atlanta | 21886 | 2020-06-12 | 7561 | $ 116.66 | $ 139.99 | $ 307.00 | |
| S-1/A | Pending | 8428 | Charles E (Ted) Lake Jr. | Pain Consultants of Atlanta | 18309 | 2020-05-14 | 7504 | $ 78.66 | $ 94.39 | $ 207.00 | |
| S-1/A | Pending | 8905 | Timothy Revero | Anesthesiology Consultants | 20502 | 2020-06-12 | 7557 | $ 792.55 | $ 951.06 | $ 2,093.00 | |
| S-1/A | Pending | 15577 | Hector L. Sandoval | Stat Diagnostics | 22094 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | Pending | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 18758 | 2020-05-14 | 7512 | $ 284.00 | $ 340.80 | $ 710.00 | |
| S-1/A | Pending | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 19908 | 2020-05-29 | 7523 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | Pending | 10157 | Johnny Phillips | Non-Surgical Orthopaedics PC | 20076 | 2020-06-12 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 10157 | Johnny Phillips | The Center for Spine Procedures | 19909 | 2020-05-29 | 7543 | $ 1,570.00 | $ 1,884.00 | $ 3,925.00 | |
| S-1/A | Pending | 15603 | Kumar Law Firm | Stat Diagnostics | 22108 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | Pending | 15617 | Cassandra Evans-Jones | Stat Diagnostics | 22116 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | Pending | 16319 | W. Brett Cain | Preva Advanced Surgicare - The Woodlands LLC | 22528 | 2020-06-09 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8439 | William Winters | GA Pain Management Center LLC | 19924 | 2020-05-29 | 7536 | $ 6,525.00 | $ 7,830.00 | $ 14,500.00 | |
| S-1/A | Pending | 8439 | William Winters | Pain Management Specialists of Atlanta PC | 19925 | 2020-05-29 | 7524 | $ 1,485.00 | $ 1,782.00 | $ 3,300.00 | |
| S-1/A | Pending | 15619 | Cassandra Evans-Jones | Stat Diagnostics | 22117 | 2020-06-09 | 7548 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19230 | 2020-05-29 | 7534 | $ 122.40 | $ 146.88 | $ 306.00 | |
| S-1/A | Pending | 6506 | Reginald A Greene | Athens Orthopedic Clinic | 19231 | 2020-05-29 | 7534 | $ 19.60 | $ 23.52 | $ 49.00 | |
| S-1/A | Pending | 16447 | Bo Burke | Pain Care LLC | 22599 | | | $ 400.00 | $ 480.00 | $ 1,000.01 | |
| S-1/A | Pending | 15625 | Mokaram Law Firm | Stat Diagnostics | 22123 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 16323 | Maathew R. Birdwell | Preva Advanced Surgicare - The Woodlands LLC | 22530 | 2020-06-09 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18165 | 2020-05-14 | 7512 | $ 440.00 | $ 528.00 | $ 1,100.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18320 | 2020-05-14 | 7512 | $ 1,012.00 | $ 1,214.40 | $ 2,530.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 18321 | 2020-05-14 | 7512 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 6411 | Matthew Broun | Non-Surgical Orthopaedics PC | 21889 | 2020-06-12 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 8715 | Ali Salimi | The Center for Spine Procedures | 18319 | 2020-05-14 | 7516 | $ 1,512.00 | $ 1,814.40 | $ 3,780.00 | |
| S-1/A | Pending | 11793 | David Bence | Polaris Spine & Neurosurgery Center | 21890 | 2020-06-12 | 7562 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 11793 | David Bence | South Atlanta MUA Center | 19724 | 2020-05-22 | Wire52192106 | $ 2,107.70 | $ 2,529.24 | $ 6,022.00 | |
| S-1/A | Pending | 16327 | Bergquist Law Firm | South Atlanta MUA Center | 19725 | 2020-05-22 | Wire52192106 | $ 5,412.00 | $ 6,494.40 | $ 18,330.00 | |
| S-1/A | | 16327 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22532 | 2020-06-09 | W52329102 | $ 5,631.97 | $ 6,758.36 | $ 7,039.96 | |
| S-1/A | | 15627 | Marcell Owens | Stat Diagnostics | 22124 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 14839 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 21749 | 2020-06-12 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 22135 | 2020-06-12 | 7552 | $ 650.00 | $ 780.00 | $ 2,225.00 | |
| S-1/A | Pending | 15645 | Charles E (Ted) Lake Jr. | (AHI) American Health Imaging | 22136 | 2020-06-12 | 7552 | $ 650.00 | $ 780.00 | $ 2,370.00 | |
| S-1/A | Pending | 15629 | Cassandra Evans-Jones | Stat Diagnostics | 22125 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15631 | Kumar Law Firm | Stat Diagnostics | 22126 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | | 15635 | David R. Sanders | Stat Diagnostics | 22128 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 | |
| S-1/A | | 15637 | Adame & Garza | Stat Diagnostics | 22131 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | |
| S-1/A | | 15639 | Mokaram Law Firm | Stat Diagnostics | 22132 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16333 | N/A | Preva Advanced Surgicare - The Woodlands LLC | 22535 | 2020-06-09 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | | 15641 | Adame & Garza | Stat Diagnostics | 22133 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22553 | 2020-06-09 | W52329102 | $ 2,424.93 | $ 2,909.92 | $ 13,778.00 | |
| S-1/A | | 16363 | Bergquist Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22554 | 2020-06-09 | W52329102 | $ 3,262.06 | $ 3,914.47 | $ 18,534.40 | |
| S-1/A | Pending | 11005 | Sean McEvoy | Daniel D. Eisenman  Ph.D.  LLC | 19237 | 2020-05-29 | 7527 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 15651 | Salazar & Velazquez  P.C. | Stat Diagnostics | 22149 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 15653 | Anthony G. Buzbee | Stat Diagnostics | 22150 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 9337 | Ronald Chalker | Atlas Orthopaedics;Duncan Wells MD | 19365 | 2020-05-29 | 7526 | $ 1,766.85 | $ 2,120.22 | $ 6,295.92 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19525 | 2020-05-29 | 7525 | $ 160.20 | $ 192.24 | $ 356.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 19526 | 2020-05-29 | 7525 | $ 179.10 | $ 214.92 | $ 398.00 | |
| S-1/A | Pending | 7505 | Edward Kim | Peachtree Orthopaedic Clinic | 22129 | 2020-06-15 | 7567 | $ 2,266.65 | $ 2,719.98 | $ 5,037.00 | |
| S-1/A | Pending | 15655 | Adame & Garza | Peachtree Orthopaedic Surgery Center | 22130 | 2020-06-12 | 7554 | $ 2,655.45 | $ 3,186.54 | $ 5,901.00 | |
| S-1/A | Pending | 16335 | Stewart J. Guss | Stat Diagnostics | 22536 | 2020-06-09 | W52329102 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Preva Advanced Surgicare - The Woodlands LLC | 22169 | 2020-06-12 | 7553 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants inc | 22176 | 2020-06-12 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants inc | 22177 | 2020-06-12 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 8865 | Michael Lonati | Parkaire Consultants inc | 22178 | 2020-06-12 | 7553 | $ 240.00 | $ 288.00 | $ 600.00 | |
| S-1/A | Pending | 9415 | Katie Hingerty Barodin | Polaris Spine & Neurosurgery Center | 18242 | 2020-05-14 | 7501 | $ 246.40 | $ 295.68 | $ 616.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A |  | 15659 | Hector Longoria | Stat Diagnostics | 22153 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 |  |
| S-1/A | Pending | 14161 | Reginald A Greene | (AHI) American Health Imaging | 21303 | 2020-06-12 | 7552 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 |  |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18158 | 2020-05-14 | 7508 | $ 436.00 | $ 523.20 | $ 1,090.00 |  |
| S-1/A | Pending | 8887 | Ronald Chalker | Safeway Psychological Services | 18546 | 2020-05-14 | 7508 | $ 218.00 | $ 261.60 | $ 545.00 |  |
| S-1/A | Pending | 11357 | Shannon Rolen | Pain Care LLC | 19452 | 2020-05-29 | 7530 | $ 400.00 | $ 480.00 | $ 1,000.01 |  |
| S-1/A | Pending | 9339 | Orlando A Marra | (AHI) American Health Imaging | 18160 | 2020-05-14 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,740.00 |  |
| S-1/A | Pending | 9339 | Orlando A Marra | Pain Consultants of Atlanta | 18302 | 2020-05-14 | 7504 | $ 117.44 | $ 140.93 | $ 309.04 |  |
| S-1/A | Pending | 15661 | Mokaram Law Firm | Stat Diagnostics | 22154 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 8,850.00 |  |
| S-1/A | Pending | 16229 | David R. Feldman | Preva Advanced Surgicare - The Woodlands LLC | 22474 | 2020-06-09 | W52329102 | $ 1,917.02 | $ 2,300.42 | $ 10,892.20 |  |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 19405 | 2020-05-29 | 7535 | $ 117.31 | $ 140.77 | $ 293.28 |  |
| S-1/A | Pending | 6335 | Craig Miller | ENT of Georgia LLC | 20058 | 2020-06-12 | 7559 | $ 2,302.68 | $ 2,763.22 | $ 5,756.70 |  |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 17581 | 2020-03-26 | 7426 | $ 10,519.71 | $ 12,623.65 | $ 26,299.28 |  |
| S-1/A | Pending | 6335 | Craig Miller | Northside Hospital | 23316 | 2020-03-26 |  | $ (1,623.71) | $ (1,948.45) | $ (4,059.28) |  |
| S-1/A | Pending | 7835 | Teresa Ross | Peachtree Orthopaedic Clinic | 19523 | 2020-05-29 | 7525 | $ 148.50 | $ 178.20 | $ 330.00 |  |
| S-1/A |  | 15667 | Adame & Garza | Stat Diagnostics | 22157 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 |  |
| S-1/A |  | 15671 | Salazar & Velazquez  P.C. | Stat Diagnostics | 22159 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 |  |
| S-1/A |  | 15683 | Ben Black | Stat Diagnostics | 22166 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 4,500.00 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19317 | 2020-05-29 | 7521 | $ 249.38 | $ 299.26 | $ 712.50 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19318 | 2020-05-29 | 7521 | $ 154.88 | $ 185.86 | $ 442.50 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19401 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19914 | 2020-05-29 | 7521 | $ 147.00 | $ 176.40 | $ 420.00 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 19916 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22140 | 2020-06-12 | 7558 | $ 147.00 | $ 176.40 | $ 420.00 |  |
| S-1/A |  | 4979 | Casey Geiger | BENCHMARK PHYSICAL THERAPY | 22141 | 2020-06-12 | 7558 | $ 150.68 | $ 180.82 | $ 430.50 |  |
| S-1/A |  | 4979 | Casey Geiger | Legacy Brain & Spine | 18291 | 2020-05-14 | 7503 | $ 220.00 | $ 264.00 | $ 550.00 |  |
| S-1/A |  | 4979 | Casey Geiger | Legacy Brain & Spine | 18938 | 2020-05-29 | 7538 | $ 220.00 | $ 264.00 | $ 550.00 |  |
| S-1/A |  | 4979 | Casey Geiger | Legacy Brain & Spine | 19071 | 2020-05-29 | 7538 | $ 310.00 | $ 372.00 | $ 775.00 |  |
| S-1/A |  | 6478 | Russell Boston | Legacy Brain & Spine | 18294 | 2020-05-29 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 |  |
| S-1/A |  | 15685 | Kumar Law Firm | Stat Diagnostics | 22167 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,289.35 |  |
| S-1/A |  | 15687 | Mokaram Law Firm | Stat Diagnostics | 22168 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 |  |
| S-1/A | Pending | 9885 | Charles E (Ted) Lake  Jr. | (AHI) American Health Imaging | 18564 | 2020-05-14 | 7510 | $ 650.00 | $ 780.00 | $ 2,225.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18243 | 2020-05-14 | 7511 | $ 150.15 | $ 180.18 | $ 429.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18244 | 2020-05-14 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 18540 | 2020-05-14 | 7511 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19331 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19332 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19333 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19399 | 2020-05-29 | 7521 | $ 150.15 | $ 180.18 | $ 429.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19400 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19919 | 2020-05-29 | 7521 | $ 126.00 | $ 151.20 | $ 360.00 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 19922 | 2020-05-29 | 7521 | $ 150.68 | $ 180.82 | $ 430.50 |  |
| S-1/A | Pending | 5237 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 21901 | 2020-06-12 | 7558 | $ 126.52 | $ 151.82 | $ 361.50 |  |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimID | Lawyer | Provider | BillID | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-1/A | Pending | 5237 | Jonathan Wade | Legacy Brain & Spine | 19072 | 2020-05-29 | 7538 | $ 103.60 | $ 124.32 | $ 259.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18292 | 2020-05-14 | 7509 | $ 152.50 | $ 183.00 | $ 305.00 | |
| S-1/A | Pending | 9491 | Bryce Durham | Tobin Bone and Joint Surgery | 18566 | 2020-05-14 | 7509 | $ 156.00 | $ 187.20 | $ 312.00 | |
| S-1/A | Pending | 15689 | Adam J. Rosenfeld | Stat Diagnostics | 22170 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 9353 | My Lowe | Bethea CPS P.C. | 18200 | 2020-05-14 | 7496 | $ 540.00 | $ 648.00 | $ 1,350.00 | |
| S-1/A | Pending | 6269 | Michael Moran | Resurgens Orthopedics | 18164 | 2020-05-14 | 7507 | $ 73.85 | $ 88.62 | $ 164.12 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19926 | 2020-05-29 | 7521 | $ 148.05 | $ 177.66 | $ 423.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 19927 | 2020-05-29 | 7521 | $ 131.78 | $ 158.14 | $ 376.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20390 | 2020-06-12 | 7558 | $ 170.45 | $ 204.54 | $ 487.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 20392 | 2020-06-12 | 7558 | $ 145.78 | $ 174.94 | $ 416.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22246 | 2020-06-12 | 7558 | $ 169.92 | $ 203.90 | $ 485.50 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22147 | 2020-06-12 | 7558 | $ 141.05 | $ 169.26 | $ 403.00 | |
| S-1/A | | 10097 | J. Franklin Burns | BENCHMARK PHYSICAL THERAPY | 22148 | 2020-06-12 | 7558 | $ 127.05 | $ 152.46 | $ 363.00 | |
| S-1/A | | 10097 | J. Franklin Burns | Georgia Spine & Orthopedics | 18748 | 2020-05-14 | 7500 | $ 589.60 | $ 707.52 | $ 1,474.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22546 | 2020-06-09 | W52329102 | $ 1,904.58 | $ 2,285.50 | $ 10,821.52 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22547 | 2020-06-09 | W52329102 | $ 137.63 | $ 165.16 | $ 782.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22548 | 2020-06-09 | W52329102 | $ 123.20 | $ 147.84 | $ 700.00 | |
| S-1/A | | 16355 | The NMW Law Firm | Preva Advanced Surgicare - The Woodlands LLC | 22549 | 2020-06-09 | W52329102 | $ 1,238.30 | $ 1,485.96 | $ 7,035.76 | |
| S-1/A | | 15691 | Mokaram Law Firm | Stat Diagnostics | 22171 | 2020-06-09 | 7548 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | |
| S-1/A | | 15693 | Mokaram Law Firm | Stat Diagnostics | 22172 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | |
| S-1/A | Pending | 10455 | Jennifer Dunlap | South Atlanta MUA Center | 18920 | 2020-05-15 | Wire52118073 | $ 6,504.00 | $ 7,804.80 | $ 21,680.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Center For Outpatients | 19229 | 2020-05-29 | 7541 | $ 1,225.52 | $ 1,470.62 | $ 3,501.50 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18324 | 2020-05-14 | 7501 | $ 170.00 | $ 204.00 | $ 425.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 18934 | 2020-05-29 | 7542 | $ 630.00 | $ 756.00 | $ 1,575.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19321 | 2020-05-29 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 8697 | Peter Ross | Polaris Spine & Neurosurgery Center | 19839 | 2020-05-29 | 7542 | $ 154.00 | $ 184.80 | $ 385.00 | |
| S-1/A | Pending | 5668 | Alyssa Martins | Carrollton Orthopaedic Clinic | 18313 | 2020-05-14 | 7499 | $ 50.00 | $ 60.00 | $ 125.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20479 | 2020-06-12 | 7558 | $ 171.68 | $ 206.02 | $ 490.50 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 20480 | 2020-06-12 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22137 | 2020-06-12 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22138 | 2020-06-12 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 8695 | Jonathan Wade | BENCHMARK PHYSICAL THERAPY | 22139 | 2020-06-12 | 7558 | $ 101.85 | $ 122.22 | $ 291.00 | |
| S-1/A | Pending | 16357 | Thomas F. Bickham Jr. | Preva Advanced Surgicare - The Woodlands LLC | 22550 | 2020-06-09 | W52329102 | $ 2,249.88 | $ 2,699.86 | $ 12,783.41 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 18199 | 2020-05-14 | 7513 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | Pending | 8703 | Paul Mazur | North Atlanta Surgical Associates | 19928 | 2020-05-29 | 7520 | $ 123.06 | $ 147.67 | $ 293.00 | |
| S-1/A | Pending | 9172 | Matthew Aaron | Stat Diagnostics | 22173 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 2,950.00 | |
| S-1/A | Pending | 9172 | Matthew Aaron | Stat Diagnostics | 22174 | 2020-06-09 | 7548 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | |
| S-1/A | Pending | 15695 | Thomas N. Thurlow | Stat Diagnostics | 22175 | 2020-06-09 | 7548 | $ 600.00 | $ 720.00 | $ 5,200.00 | |
| S-1/A | Pending | 9359 | Jonathan Wade | (AHI) American Health Imaging | 18205 | 2020-05-14 | 7510 | $ 1,300.00 | $ 1,560.00 | $ 4,595.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 20071 | 2020-06-12 | 7560 | $ 208.00 | $ 249.60 | $ 520.00 | |
| S-1/A | Pending | 5067 | Natanya Brooks | Non-Surgical Orthopaedics PC | 21887 | 2020-06-12 | 7560 | $ 620.00 | $ 744.00 | $ 1,550.00 | |
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21879 | 2020-06-12 | 7550 | $ 117.00 | $ 140.40 | $ 260.00 | |

# TECUMSEH-Infinity MR Fund

## List of Receivables for Series-1/Intake A

| Intake | Claim | ClaimId | Lawyer | Provider | BillId | Date Paid | Check # Paid | Receivables Purch Price | Cost | GFB Amount | Funding Type |
|--------|-------|---------|--------|----------|--------|-----------|--------------|------------------------|------|------------|--------------|
| S-1/A | Pending | 6442 | Benjamin Bengtson | Pain Management Specialists of Atlanta PC | 21888 | 2020-06-12 | 7550 | $ 87.75 | $ 105.30 | $ 195.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 20055 | 2020-06-15 | 7567 | $ 3,733.20 | $ 4,479.84 | $ 8,296.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22119 | 2020-06-15 | 7567 | $ 2,056.50 | $ 2,467.80 | $ 4,570.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Clinic | 22121 | 2020-06-15 | 7567 | $ 1,480.05 | $ 1,776.06 | $ 3,289.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22120 | 2020-06-12 | 7554 | $ 4,095.00 | $ 4,914.00 | $ 9,100.00 | |
| S-1/A | Pending | 7781 | Keith Foster | Peachtree Orthopaedic Surgery Center | 22941 | 2020-06-15 | 7566 | $ 2,490.75 | $ 2,988.90 | $ 5,535.00 | |
| S-1/A | Pending | 12291 | John Webb | Pain Management Specialists of Atlanta PC | 20079 | 2020-06-12 | 7550 | $ 157.50 | $ 189.00 | $ 350.00 | |
| | | | | | | | | $ 245,388.08 | $ 294,465.70 | $ 982,518.86 | |

**** This List of Receivables supporting Series 1-Intake A in the amount of US$982,518.86 is in good order as Forget-the-Market has performed the following:

a. Review of the invoice supporting each line item on List of Receivables confirming list accuracy including the invoice amount.

b. Collected and reviewed (via Sharing Link) the lien for each line item on the List of Receivables. Any missing liens are noted on the List of Receivables with an explanation as to why.

c. Confirmed that the value of purchased receivables respecting the listed invoices equals 333.66% of the purchased total of $294,465.70.

William B Dalzell
Director, Forget-the-Market Limited
Sub-Advisor for Tecumseh-Infinity MR Fund

# EXHIBIT J-M

**From:** Oliver Hemmers <oliver@infinitycapital.com>
**Sent:** Thursday, June 25, 2020 10:46 PM
**To:** Chad Meyer <cmeyer@tecumsehalts.com>; Mike Belotz <mbelotz@tecumsehalts.com>
**Cc:** bill@ftm-investments.com; 'Dobozy Endre S' <endre@ftm-investments.com>
**Subject:** Purchase Order update

Hi Mike,

We received the actual bill for an previously listed estimate and thus I need to update the purchase order amounts. We have $245,388.08 in receivables and $49,077.62 for the 20% fee. The total is $294,465.70.

Kind Regards, Oliver

# EXHIBIT N

Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 163

1                    UNITED STATES BANKRUPTCY COURT

2                         DISTRICT OF NEVADA

3

4
        In re:                          )
5                                       )   CASE NO.:
                                        )   21-14486-abl
6       INFINITY CAPITAL MANAGEMENT,    )
        INC.; dba INFINITY HEALTH       )   Chapter 7
7       CONNECTIONS,                    )
                                        )   Volume II
8           Debtor.                     )   Pages 163 - 219
        _____)

9

10

11

12          CONTINUED REMOTE FRCP 2004 EXAMINATION

13                    OF OLIVER HEMMERS

14            Taken on November 18, 2021

15      By a Stenographic Certified Court Reporter

16                   At 9:05 a.m.

17        Location of Witness:  Las Vegas, Nevada

18         Via Zoom Web-Based Videoconferencing

19

20

21

22

23      Reported by:  Janet C. Trimmer,
        NV CCR 864, RPR, CRR
24      Location of Reporter:  Las Vegas, Nevada

25      Job No. 47158

Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 164

```
 1    APPEARANCES VIA ZOOM VIDEOCONFERENCING:

 2

      FOR PARTY IN INTEREST TECUMSEH - INFINITY MEDICAL
 3    RECEIVABLES FUND, L.P.:

 4              AKERMAN LLP
                BY:  MICHAEL D. NAPOLI, ESQ.
 5              2001 Ross Avenue
                Suite 3600
 6              Dallas, Texas  75201
                (214) 720-4360
 7              michael.napoli@akerman.com

 8
      FOR HA SELECT - MEDICAL RECEIVABLES LITIGATION
 9    FINANCE FUND INTERNATIONAL, SP:

10              SHEA LARSEN
                BY:  BART K. LARSEN, ESQ.
11              1731 Village Center Circle
                Suite 150
12              Las Vegas, Nevada  89134
                (702)471-7432
13              blarsen@shea.law

14
      FOR HEALTHPLUS IMAGING OF TEXAS, LLC:
15
                IRELAN McDANIEL
16              BY: JACOB M. STEPHENS, ESQ.
                2520 Caroline Street
17              Second floor
                Houston, Texas  77004
18              (713) 222-7666
                jstephens@imtexaslaw.com
19

20    FOR THE DEBTOR, INFINITY CAPITAL MANAGEMENT, INC.:

21              LARSON & ZIRZOW
                BY:  MATTHEW C. ZIRZOW, ESQ.
22              850 East Bonneville Avenue
                Las Vegas, Nevada  89101
23              (702) 382-1170
                mzirzow@lzlawnv.com
24

25    ALSO PRESENT:  Igor Shleypak
```

OASIS
REPORTING SERVICES

Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 165

```
 1                        I N D E X

 2

 3    WITNESS                  EXAMINATION              PAGE

 4    OLIVER HEMMERS           BY MR. NAPOLI            167

 5                             BY MR. STEPHENS          203

 6                             BY MR. LARSEN            211

 7                             BY MR. NAPOLI            214

 8

 9

10                       VOLUME II EXHIBITS

11                        (None offered.)

12

13

14

                PREVIOUSLY MARKED EXHIBITS REFERRED TO
15
      NUMBER          PAGE   DESCRIPTION
16
      Exhibit  1      173    Schedule
17
      Exhibit  8      205    Document referencing draw 18
18
      Exhibit 16      204    Asset purchase agreement
19
      Exhibit 17      175    Tecumseh Infinity sub-advisory
20                           agreement

21

22

23

24

25
```

Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 169

1   understand the assets that are at issue here.

2          It's correct that Infinity owned a set of

3   receivables that secured HA Select's loan; is that

4   correct?

5       A.  Yes.

6       Q.  Is it also correct that Infinity serviced a

7   second set of receivables that were run by Tecumseh?

8       A.  Yes.

9          MR. LARSEN:  Michael.

10         MR. NAPOLI:  Yes.

11         MR. LARSEN:  Just to put something on the

12  record here, to the extent you are getting into things

13  that are going to relate to the adversary proceeding,

14  I would object based on the pending proceeding rule as

15  I -- it is not appropriate to seek discovery through a

16  2004 examination relating to claims or defenses at

17  issue in an adversary proceeding.  I just want --

18         MR. NAPOLI:  No, I understand, Bart, but, you

19  know, I'm going over ground that you covered.

20         MR. LARSEN:  Understood.  I don't necessarily

21  want to object every time you raise a question that

22  goes in that direction.  Can we agree to just have a

23  standing objection on that issue --

24         MR. NAPOLI:  Yeah.

25         MR. LARSEN:  -- so that if it comes up down



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 170

1    the road, the record is there?

2            MR. NAPOLI:  Yeah, but I would note that I

3    think this line of questioning and testimony is going

4    to bear on this proposed sale.

5            MR. LARSEN:  Understood.  Like I said, I

6    don't want to have to object every time we go that

7    direction.

8            MR. NAPOLI:  No.

9            MR. LARSEN:  So, I mean, if you prefer that I

10   do it question by question, that's fine too.

11           MR. NAPOLI:  No, Bart, I prefer that you

12   didn't.  I understand what you are saying.  In all

13   candor, I don't agree with you on that and I think --

14           MR. LARSEN:  Understood.

15           MR. NAPOLI:  -- you kicked the door open

16   pretty wide in your direct.

17           MR. LARSEN:  Yes, and I get that.  Like I

18   said, I want to preserve the record here so that if it

19   comes up down the road, the objection is preserved.

20           MR. NAPOLI:  I get it, and we may be doing

21   this again in our case, and that's fine.

22           MR. LARSEN:  Okay.  All right.  Thank you.

23   BY MR. NAPOLI:

24       Q.  Infinity's internal records denote which

25   receivables belong to Infinity and which belong to



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 173

1   owned but which served as collateral for HA Select's

2   loan; correct?

3        A.  Yes.

4        Q.  All right.  So I'm going to define a term

5   with you that we can use for the next several

6   questions.  I'm going to define the term "Tecumseh

7   receivables" to be the receivables listed on the TIF

8   dump spreadsheet that I showed you first, and that's

9   marked TIF on the overlap spreadsheet.  Does that make

10  sense?

11       A.  Yes.

12       Q.  And if I say "Tecumseh receivables" you'll

13  know what I'm talking about?

14       A.  Yes.

15            (Previously designated Exhibit 1 for

16  identification in Volume I referred to as follows:)

17  BY MR. NAPOLI:

18       Q.  I'm now going to show you the schedule that

19  was part of your deposition or the first day of your

20  deposition, and this, I believe, was Exhibit 1 as

21  marked by Mr. Larsen.  Do you see that, sir?

22       A.  Yes.

23       Q.  I want to direct your attention to page 4 of

24  49 which I have up on your screen.  Do you see items

25  10 and 11 under part 3?



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 174

1        A.   Yes.

2        Q.   Okay.   This refers to accounts receivable in

3    the amount of 5.78 million; is that correct?

4        A.   Yes.

5        Q.   It says "face amount" but really, as I

6    recall, that's cost; is that correct?

7        A.   That's the purchase cost.

8        Q.   And remind me what purchase cost is.

9        A.   It's the amount paid to the medical providers

10   that originally owned those receivables.

11       Q.   It does not -- therefore, it does not include

12   the 20 percent or so that represents Infinity's

13   overhead?

14       A.   That's correct.

15       Q.   Does this 5.78 million include any of what we

16   have defined as the Tecumseh receivables?

17       A.   No, it does not.

18       Q.   Why not?

19       A.   Because they are on a different schedule.

20       Q.   Are the Tecumseh -- go ahead.   I interrupted

21   you, sir.   Go ahead and finish your answer.

22       A.   It's distinguished in the database that who

23   paid for which receivables, and the Tecumseh

24   receivables were not paid by the forum Infinity and,

25   therefore, they don't show up in our accounting.



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 175

```
 1        Q.  Is that because, in your view, Infinity does
 2   not own an interest in those receivables?
 3        A.  That's correct.
 4             (Previously designated Exhibit 17 for
 5   identification in Volume I referred to as follows:)
 6   BY MR. NAPOLI:
 7        Q.  All right.  I want to move now to what was
 8   marked as Exhibit 17 to -- on the first day of your
 9   deposition, which is the Tecumseh/Infinity
10   sub-advisory agreement.  This is Exhibit 17, the
11   Tecumseh/Infinity sub-advisory agreement.  Is that
12   visible on your screen, sir?
13        A.  Yes.
14        Q.  I want to direct your attention to exhibit A.
15        A.  Yeah.
16        Q.  Does exhibit A set forth the particular
17   services that Infinity was to provide to Tecumseh?
18        A.  Yes.
19        Q.  All right.  I'd like to go through this.  So
20   in this agreement "sub-advisor" refers to Infinity; is
21   that correct?
22        A.  Yes.
23        Q.  And "company" refers to Tecumseh?
24        A.  Yes.
25        Q.  So under item 1(a), Tecumseh or Infinity is
```



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 185

1      Q.  The owner's ability to realize on the

2   receivables is impacted by the servicing; is that

3   correct?

4      A.  Yes.

5      Q.  Better servicing will lead to better

6   outcomes?

7      A.  Yes.

8      Q.  Or servicing will lead to worse servicing --

9   I'm sorry.  Worse servicing will lead to worse

10  outcomes; correct?

11     A.  Yes.

12     Q.  And no servicing will lead to even worse

13  outcomes; is that correct?

14     A.  Yes.

15     Q.  Going back to the sub-advisory agreement

16  generally, the purpose of this agreement was for

17  Infinity to assist Tecumseh in purchasing receivables

18  directly from the medical service providers; is that

19  correct?

20     A.  Yes.

21     Q.  The dollars to purchase these receivables

22  were to come from Tecumseh and not Infinity; is that

23  correct?

24     A.  Yes.

25     Q.  Certainly the dollars to pay for this were



Oliver Hemmers                                      In re: Infinity Capital Management, Inc.

Page 186

1    not to come from HA Select; is that correct?

2        A.   Yes.

3        Q.   Infinity was not to acquire any interest in

4    the receivable; correct?

5        A.   Yes.

6        Q.   And Infinity was not supposed to be part of

7    the chain of title; correct?

8        A.   Yes.

9        Q.   Infinity was not buying or selling, it was

10   brokering; is that fair?

11       A.   Yes.

12       Q.   So Infinity acquired no interest in the

13   receivable?

14       A.   Yes.

15       Q.   It merely serviced the receivables on

16   Tecumseh's behalf?

17       A.   Yes.

18       Q.   And all of the dollars were to go directly to

19   Tecumseh; is that correct?

20       A.   Yes.

21       Q.   And that's because it was Tecumseh's money,

22   not Infinity's money?

23       A.   Yes.

24       Q.   All right.  On the first day of your

25   deposition, do you recall discussing a purchase of



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 187

 1  receivables by Tecumseh in June of 2020?

 2      A.  Yes.

 3      Q.  As I recall -- and you can correct me if I'm

 4  wrong -- these receivables were receivables that

 5  Infinity had purchased in the hopes of obtaining

 6  another draw from HA Select?

 7      A.  Yes.

 8      Q.  But HA Select froze funding and Infinity was

 9  stuck holding these receivables, yes?

10      A.  Yes.

11      Q.  All right.  We'll talk about that one in a

12  bit.  I want to -- and that was a -- actually, let me

13  start over.

14          This June 20 receivable purchase was not a

15  typical purchase in the relationship between Tecumseh

16  and Infinity; is that correct?

17      A.  Yes.

18      Q.  It was kind of a one off?

19      A.  Yes.

20      Q.  All right.  So I do want to talk about that

21  purchase in a little bit, but before we do I want to

22  talk about a more typical scenario.

23          So, as I understand the process, Infinity

24  would ID or identify likely receivables via its

25  network of plaintiffs' attorneys; correct?



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 195

1      Q.   And to your knowledge, no calls are being

2   made or received on these receivables; is that

3   correct?

4      A.   That's correct.

5      Q.   All right.  Prior to the bankruptcy, going

6   back to the Tecumseh receivables, Infinity did all the

7   collecting and the servicing for those receivables;

8   correct?

9      A.   Correct.

10      Q.   And any dollar -- what happened to the money

11   that was received from the plaintiffs' lawyers?  Where

12   did it go?

13      A.   For the last -- after filing or before?

14      Q.   No, no, sir.  I'm asking you prior to the

15   bankruptcy.

16      A.   Prior.  It was deposited into either the Bank

17   of America account or, if there was overlap receivable

18   that had assets from Tecumseh and HAS, they were

19   deposited into an account at First Savings Bank, and

20   on a monthly basis the Tecumseh portion of those

21   settlement amounts was then sent back to Infinity to

22   be then sent to the Bank of America account for

23   Tecumseh.

24      Q.   So that I understand, can you tell me what an

25   overlap account was?



Oliver Hemmers                                   In re: Infinity Capital Management, Inc.

Page 196

1      A.   When an account had medical treatments for a
2  patient where the medical bills were paid by the HAS
3  fund, one of the draws, and by Tecumseh.  For example,
4  you can have a patient who has maybe 50 different
5  medical bills, so some of those bills were paid by
6  either of those funds, and we had to then determine,
7  okay, how much was the settlement, how much was paid
8  from each fund and how much of the settlement would go
9  to each of those funders.  And we provided reports,
10  detailed reports on that to HAS so they could verify,
11  and we also then provided similar reports to Tecumseh,
12  and we made sure that those -- the settlement check
13  got split up correctly.
14        But we needed to deposit that check
15  somewhere; right?  So -- and since we kind of
16  historically started depositing those settlement
17  checks into the First Savings Bank, we continued to do
18  so for the overlap checks, and then HAS approved the
19  wires to send the overlap funds that are Tecumseh's
20  portion back to us and then we sent it to the Bank of
21  America account.
22      Q.   When you say HAS approved the amount to be
23  sent out of the -- well, actually, let me back up.
24        The First Savings account you are referring
25  to, that's an Infinity account, yes?



Oliver Hemmers                                          In re: Infinity Capital Management, Inc.

Page 197

```
1        A.   Yes.
2        Q.   And Infinity's intent in putting the overlap
3   money in there was not to exercise any ownership
4   interest over Tecumseh's share of the money; is that
5   correct?
6        A.   That's correct.
7        Q.   It simply put those in the account as a way
8   to -- because it received a single check, yes?
9        A.   Yes.
10       Q.   And in order to divide up the money between
11  the two groups, it had to deposit it somewhere, yes?
12       A.   Yes.
13       Q.   And you elected to deposit it in this First
14  Savings account?
15       A.   Yes.
16       Q.   All right.  You said that HAS approved the
17  split.  How did that happen?  I mean, what was the
18  process?
19       A.   The process was that we provided weekly
20  reports to HAS with the breakdown of everything
21  collected that involves their collateral, and with the
22  overlap it also included details on the receivables
23  that were non-HAS collateral.
24            And that was then agreed upon between HAS and
25  Infinity that those numbers are correct, and the First
```



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 198

1    Savings bank account had a requirement that in order

2    to send funds out from there through wire transfer

3    needed the approval from HAS as well.

4         So usually we sent on a monthly basis three

5    wire payments.  One was HAS collateral cost, one was

6    HAS interest, and one was for the other funds that

7    included Tecumseh.

8    Q.  Was all of the communication back and forth

9    between Infinity and HAS regarding splitting the

10   proceeds of the overlap receivables via e-mail?

11   A.  Yes.

12   Q.  Who at Infinity would send those e-mails?

13   A.  I would.

14   Q.  So they would be in your sent box on your

15   e-mail?

16   A.  Yes.

17   Q.  Did -- from a recordkeeping perspective, was

18   it Infinity's practice to keep all of the sent e-mails

19   in each individual's sent e-mail box?

20   A.  Yes.

21   Q.  In other words, there was not a repository

22   of -- a general repository of e-mail communications?

23   A.  That's correct.

24   Q.  So if I want to -- so if I want to see all

25   the e-mails, I've got to look at everybody's e-mail



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 199

1    account; correct?

2        A.   Yes.

3        Q.   And those were all housed on a server or on

4    individual desktops or laptops?

5        A.   That was housed on a dedicated e-mail server,

6    that it's an off-site e-mail server.

7        Q.   Was that through a provider?

8        A.   Yeah.  We utilized GPmicro e-mail services

9    for that.

10       Q.   I think it was understood in your depo but

11   probably may not have been stated.  GPmicro is

12   affiliated with Infinity; is that correct?

13       A.   Yes.

14       Q.   Who owns GPmicro?

15       A.   It's owned by several shareholders.  I

16   identified everybody in the last depo.  It was -- it's

17   Kevin Elder, Miriam Seidel, John and Karen Laub, Anne

18   Pantelas, and Oliver Hemmers.

19       Q.   Did you and your wife own a controlling

20   interest in GPmicro?

21       A.   No.  Together we owned 49 percent.

22       Q.   Was -- between the two of you you were the

23   largest block of shares in GPmicro?

24       A.   No.  The other largest was Kevin Elder and

25   Miriam Seidel, they had the same 49 percent.



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 200

1      Q.   Then what happened to the extra 2 percent?

2      A.   They were owned by John and Karen Laub.

3      Q.   Okay.  All right.  I want to turn back to

4   this June 2020 sale that was discussed in the first

5   time.

6           Prior to that sale, did Infinity communicate

7   to HA Select its plan to sell these receivables to

8   Tecumseh?

9      A.   To be honest, I don't remember what was

10  communicated at the time.

11     Q.   Did Infinity tell -- notify HAS after the

12  sale that the sale to Tecumseh had occurred?

13     A.   At some point -- I mean, I just don't know

14  when it was communicated, but they knew about it

15  because we -- you know, we had the monthly transfers.

16  So there must have been some communication, but I

17  wouldn't know when and how and all that anymore.

18     Q.   Who would know?

19     A.   I don't know who would know exactly.

20     Q.   My question, I guess -- let me see if I can

21  make this easier for you.

22           Do you simply not remember, or was it

23  somebody else that would have had those

24  communications?

25     A.   No, I don't remember, and I don't -- I don't



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 201

 1    think that somebody else did it, but, you know, I'm
 2    not even sure about that either.
 3         Q.  When you communicated with HA Select, was it
 4    typically by telephone or by e-mail?
 5         A.  It was mostly -- it was both.  It was mostly
 6    e-mail, but we had about, I would say, maybe weekly or
 7    biweekly calls on certain things.
 8         Q.  Were any records kept of these monthly or
 9    biweekly calls, minutes or anything of that nature?
10         A.  No.
11         Q.  Were any of these calls recorded?
12         A.  No.
13         Q.  Did -- by practice, did Tecumseh record the
14    calls between it and the lawyers?  When I say "the
15    lawyers," I mean the plaintiffs' lawyers that you are
16    dealing with on the receivables.
17         A.  No, we didn't record any of those.  We did --
18    well, on the collection process, referring to the
19    collection process --
20         Q.  Yes.
21         A.  -- of the receivables, yeah, yeah, that's
22    where the collection team made notes on the calls,
23    when was the last call, what time, what was discussed,
24    you know, things like that.
25         Q.  And where were those notes maintained?



Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 218

1    THE REPORTER:  Yes.

2     (End of proceedings at 10:33 a.m.)

3

4            *      *      *      *      *

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Oliver Hemmers                                    In re: Infinity Capital Management, Inc.

Page 219

1           I, the undersigned, an RPR, CRR, and

2    Certified Court Reporter of the State of Nevada, do

3    hereby certify:

4           That the foregoing proceedings were taken

5    before me at the time and place herein set forth; that

6    any witnesses in the foregoing proceedings, prior to

7    testifying, were duly sworn; that a record of the

8    proceedings was made by me using machine shorthand

9    which was thereafter transcribed under my direction;

10   that the foregoing transcript is a true record of the

11   testimony given.

12          Further, that before completion of the

13   proceedings, review of the transcript was not

14   requested.

15          I further certify I am neither financially

16   interested in the action nor a relative or employee

17   of any attorney or party to this action.

18          IN WITNESS WHEREOF, I have this date

19   subscribed my name.

20   Dated:  11-30-2021

21

22

23   _____

24   JANET C. TRIMMER
     Nevada CCR No. 864

25

www.oasisreporting.com                    OASIS
                                    REPORTING SERVICES                    702-476-4500