# EXHIBIT F

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| | Total | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 | May-21 | Jun-21 | Jul-21 | Aug-21 | Sep-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Face Amount of Receivable | $19,846,621.37 | $828,614.88 | $501,921.54 | $1,305,197.62 | $1,500,807.25 | $1,248,675.56 | $2,081,787.17 | $1,278,990.10 | $2,647,439.26 | $4,233,654.73 | $2,154,768.92 | $1,751,688.53 | $313,075.81 |
| Number Purchased | 4190 | 92 | 266 | 441 | 430 | 323 | 412 | 425 | 582 | 533 | 245 | 394 | 47 |
| Amount Paid to Provider | $3,185,582.35 | $142,862.63 | $170,027.05 | $283,162.07 | $284,325.87 | $321,377.94 | $ 285,862.33 | $308,721.70 | $349,515.96 | $539,763.82 | $197,192.40 | $199,942.76 | $102,827.82 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: October 2020

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| South Atlanta MUA Center | 27193 | $16,760.00 | 2020-10-29 | (BA)ACH316051358 | $5,028.00 | | | | |
| South Atlanta MUA Center | 27278 | $23,300.00 | 2020-10-29 | (BA)ACH316051358 | $6,990.00 | | | | |
| South Atlanta MUA Center | 27292 | $36,400.00 | 2020-10-29 | (BA)ACH316051358 | $10,920.00 | | | | Taken from BOA acct 10-29-20 |
| South Atlanta MUA Center | 27293 | $38,648.00 | 2020-10-29 | (BA)ACH316051358 | $11,594.40 | | | | |
| | | **$115,108.00** | | | **$34,532.40** | **$28,777.00** | **301693158** | **$5,755.40** | |
| Stat Diagnostics | 27084 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27083 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27124 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27265 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27093 | $4,650.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27094 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27115 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27213 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27219 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27228 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27242 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27243 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27244 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27080 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27081 | $13,350.00 | 2020-10-29 | (BA)ACH316041912 | $2,880.00 | | | | |
| Stat Diagnostics | 27082 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27085 | $7,525.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27086 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27087 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27088 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27089 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27090 | $14,575.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27091 | $9,108.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27092 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27097 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27098 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27101 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27102 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27113 | $4,785.85 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27120 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27184 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27185 | $15,050.00 | 2020-10-29 | (BA)ACH316041912 | $2,880.00 | | | | |
| Stat Diagnostics | 27186 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27187 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27188 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27189 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27190 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27191 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27192 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27193 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | Taken from BOA acct 10-29-20 |
| Stat Diagnostics | 27194 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27195 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27198 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27199 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27200 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27201 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27202 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27203 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27204 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27205 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 27208 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27209 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27210 | $14,900.00 | 2020-10-29 | (BA)ACH316041912 | $2,880.00 | | | | |
| Stat Diagnostics | 27211 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27212 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27214 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27215 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27216 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27258 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27220 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27221 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27222 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27223 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27225 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27226 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27227 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27229 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27230 | $11,950.00 | 2020-10-29 | (BA)ACH316041912 | $2,160.00 | | | | |
| Stat Diagnostics | 27231 | $4,650.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27232 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27233 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27234 | $16,450.00 | 2020-10-29 | (BA)ACH316041912 | $2,880.00 | | | | |
| Stat Diagnostics | 27235 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27236 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27237 | $9,000.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27238 | $4,500.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27239 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| Stat Diagnostics | 27240 | $7,450.00 | 2020-10-29 | (BA)ACH316041912 | $1,440.00 | | | | |
| Stat Diagnostics | 27241 | $16,450.00 | 2020-10-29 | (BA)ACH316041912 | $2,880.00 | | | | |
| Stat Diagnostics | 27257 | $2,950.00 | 2020-10-29 | (BA)ACH316041912 | $720.00 | | | | |
| | | **$584,935.85** | | | **$102,960.00** | **$85,800.00** | 1501692891 | **$17,160.00** | |
| Preva Advanced Surgicare - The Woodlands LLC | 27073 | $9,590.00 | 2020-10-26 | BA-ACH316044422 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27071 | $12,783.41 | 2020-10-26 | BA-ACH316044422 | $3,374.82 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27075 | $12,783.41 | 2020-10-26 | BA-ACH316044422 | $3,374.82 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27069 | $14,700.00 | 2020-10-26 | BA-ACH316044422 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27070 | $28,960.80 | 2020-10-26 | BA-ACH316044422 | $7,645.65 | | | | Taken from BOA acct 10-29-20 |
| Preva Advanced Surgicare - The Woodlands LLC | 27072 | $12,783.41 | 2020-10-26 | BA-ACH316044422 | $3,374.82 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27076 | $14,700.00 | 2020-10-26 | BA-ACH316044422 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 27077 | $22,270.00 | 2020-10-26 | BA-ACH316044422 | $5,879.28 | | | | |
| | | **$128,571.03** | | | **$33,942.75** | **$28,285.63** | 301694065 | **$5,657.12** | |
| | Totals | **$828,614.88** | | | **$171,435.15** | **$142,862.63** | | **$28,572.52** | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: November 2020

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Orthopaedics;Duncan Wells MD | 27431 | $441.24 | 2020-11-26 | BA1526 | $211.80 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 27432 | $304.24 | 2020-11-26 | BA1526 | $146.04 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 27563 | $667.68 | 2020-11-26 | BA1526 | $320.48 | | | | Taken from BOA acct 12-11-20 |
| | | $1,413.16 | | | $678.32 | $565.27 | 1526 | $113.05 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 27852 | $25,600.00 | 2020-11-25 | ACH BA319001714 | $7,680.00 | | | | |
| South Atlanta MUA Center | 27911 | $18,959.00 | 2020-11-25 | ACH BA319001714 | $5,687.70 | | | | Taken from BOA acct 12-11-20 |
| | | $44,559.00 | | | $13,367.70 | $11,139.75 | 1633780655 | $2,227.95 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 27280 | $1,287.01 | 2020-11-19 | BA-ACH318363340 | $540.54 | | | | |
| Phenix City Spine & Joint Center, LLC | 27679 | $1,287.01 | 2020-11-19 | BA-ACH318363340 | $540.54 | | | | |
| Phenix City Spine & Joint Center, LLC | 27681 | $1,290.86 | 2020-11-19 | BA-ACH318363340 | $542.16 | | | | Taken from BOA acct 12-11-20 |
| Phenix City Spine & Joint Center, LLC | 27674 | $1,290.86 | 2020-11-19 | BA-ACH318363340 | $542.16 | | | | |
| Phenix City Spine & Joint Center, LLC | 27677 | $1,287.01 | 2020-11-19 | BA-ACH318363340 | $540.54 | | | | |
| | | $6,442.75 | | | $2,705.94 | $2,254.95 | 382005487 | $450.99 | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 27281 | $1,573.01 | 2020-11-19 | BA-ACH318363136 | $660.67 | | | | |
| Topple Diagnostics - DO NOT USE | 27680 | $1,573.01 | 2020-11-19 | BA-ACH318363136 | $660.67 | | | | |
| Topple Diagnostics - DO NOT USE | 27682 | $1,577.71 | 2020-11-19 | BA-ACH318363136 | $662.64 | | | | Taken from BOA acct 12-11-20 |
| Topple Diagnostics - DO NOT USE | 27675 | $1,577.71 | 2020-11-19 | BA-ACH318363136 | $662.64 | | | | |
| Topple Diagnostics - DO NOT USE | 27678 | $1,573.01 | 2020-11-19 | BA-ACH318363136 | $660.67 | | | | |
| | | $7,874.45 | | | $3,307.30 | $2,756.08 | 381997229 | $551.22 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 27669 | $17,080.00 | 2020-11-19 | ACH BA318362808 | $5,124.00 | | | | |
| South Atlanta MUA Center | 27703 | $20,700.00 | 2020-11-19 | ACH BA318362808 | $6,210.00 | | | | Taken from BOA acct 11-19-20 |
| | | $37,780.00 | | | $11,334.00 | $9,445.00 | 1581981074 | $1,889.00 | |
| | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 27559 | $1,266.00 | 2020-11-16 | BA1540 | $607.68 | $506.40 | 1540 | $101.28 | Taken from BOA acct 11-23-20 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 27414 | $175.00 | 2020-11-16 | BA1539 | $84.00 | | | | |
| Specialty Orthopaedics PC | 27437 | $175.00 | 2020-11-16 | BA1539 | $84.00 | | | | Taken from BOA acct 12-16-20 |
| Specialty Orthopaedics PC | 27436 | $57.00 | 2020-11-16 | BA1539 | $23.94 | | | | |
| | | $407.00 | | | $191.94 | $159.95 | 1539 | $31.99 | |
| | | | | | | | | | |
| Safeway Psychological Services | 27601 | $545.00 | 2020-11-16 | BA1538 | $261.60 | | | | |
| Safeway Psychological Services | 27426 | $1,090.00 | 2020-11-16 | BA1538 | $523.20 | | | | |
| Safeway Psychological Services | 27606 | $1,090.00 | 2020-11-16 | BA1538 | $523.20 | | | | |
| Safeway Psychological Services | 27425 | $1,090.00 | 2020-11-16 | BA1538 | $523.20 | | | | |
| Safeway Psychological Services | 27576 | $1,090.00 | 2020-11-16 | BA1538 | $523.20 | | | | |
| Safeway Psychological Services | 27562 | $640.00 | 2020-11-16 | BA1538 | $307.20 | | | | Taken from BOA acct 11-30-20 |
| Safeway Psychological Services | 27518 | $2,110.00 | 2020-11-16 | BA1538 | $1,012.80 | | | | |
| Safeway Psychological Services | 27528 | $2,110.00 | 2020-11-16 | BA1538 | $1,012.80 | | | | |
| Safeway Psychological Services | 27529 | $730.00 | 2020-11-16 | BA1538 | $350.40 | | | | |
| Safeway Psychological Services | 27560 | $2,110.00 | 2020-11-16 | BA1538 | $1,012.80 | | | | |
| Safeway Psychological Services | 27575 | $1,090.00 | 2020-11-16 | BA1538 | $523.20 | | | | |
| | | $13,695.00 | | | $6,573.60 | $5,478.00 | 1538 | $1,095.60 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 27607 | $2,900.00 | 2020-11-16 | BA1537 | $1,044.00 | | | | |
| Polaris Spine & Neurosurgery Center | 27609 | $2,175.00 | 2020-11-16 | BA1537 | $783.00 | | | | |
| Polaris Spine & Neurosurgery Center | 27578 | $885.00 | 2020-11-16 | BA1537 | $424.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27434 | $385.00 | 2020-11-16 | BA1537 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27599 | $416.00 | 2020-11-16 | BA1537 | $199.68 | | | | Taken from BOA acct 12-1-20 |
| Polaris Spine & Neurosurgery Center | 27600 | $424.00 | 2020-11-16 | BA1537 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27435 | $385.00 | 2020-11-16 | BA1537 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27532 | $990.00 | 2020-11-16 | BA1537 | $475.20 | | | | |
| | | $8,560.00 | | | $3,499.80 | $2,916.50 | 1537 | $583.30 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Center For Outpatients | 27608 | $7,003.00 | 2020-11-16 | BA1536 | $2,100.90 | | | | Taken from BOA acct 11-30-20 |
| Polaris Center For Outpatients | 27610 | $5,252.25 | 2020-11-16 | BA1536 | $1,575.67 | | | | |
| | | $12,255.25 | | | $3,676.57 | $3,063.81 | 1536 | $612.76 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 27602 | $283.71 | 2020-11-16 | BA1535 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 27565 | $240.00 | 2020-11-16 | BA1535 | $115.20 | | | | Taken from BOA acct 11-30-20 |
| Perimeter Orthopaedics PC | 27588 | $888.30 | 2020-11-16 | BA1535 | $426.38 | | | | |
| | | $1,412.01 | | | $677.76 | $564.80 | 1535 | $112.96 | |
| | | | | | | | | | |
| Peachtree Orthopedic Clinic | 27591 | $423.00 | 2020-11-16 | BA1534 | $228.42 | | | | |
| Peachtree Orthopedic Clinic | 27592 | $330.00 | 2020-11-16 | BA1534 | $198.00 | | | | |
| Peachtree Orthopedic Clinic | 27526 | $735.00 | 2020-11-16 | BA1534 | $441.00 | | | | Taken from BOA acct 12-1-20 |
| Peachtree Orthopedic Clinic | 27527 | $1,402.00 | 2020-11-16 | BA1534 | $761.88 | | | | |
| Peachtree Orthopedic Clinic | 27525 | $476.00 | 2020-11-16 | BA1534 | $257.04 | | | | |
| | | $3,366.00 | | | $1,886.34 | $1,571.95 | 1534 | $314.39 | |
| | | | | | | | | | |
| Orthopaedic Solutions | 27566 | $664.00 | 2020-11-16 | BA1533 | $318.72 | | | | Taken from BOA acct 12-2-20 |
| Orthopaedic Solutions | 27582 | $300.00 | 2020-11-16 | BA1533 | $144.00 | | | | |
| | | $964.00 | | | $462.72 | $385.60 | 1533 | $77.12 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 27577 | $2,030.00 | 2020-11-16 | BA1532 | $974.40 | | | | |
| Non-Surgical Orthopaedics PC | 27579 | $520.00 | 2020-11-16 | BA1532 | $249.60 | | | | Taken from BOA acct 11-24-20 |
| Non-Surgical Orthopaedics PC | 27538 | $710.00 | 2020-11-16 | BA1532 | $340.80 | | | | |
| | | $3,260.00 | | | $1,564.80 | $1,304.00 | 1532 | $260.80 | |
| | | | | | | | | | |
| Legacy Brain & Spine | 27587 | $34,887.48 | 2020-11-16 | BA1531 | $18,000.00 | | | | Taken from BOA acct 11-23-20 |
| Legacy Brain & Spine | 27580 | $550.00 | 2020-11-16 | BA1531 | $264.00 | | | | |
| | | $35,437.48 | | | $18,264.00 | $15,220.00 | 1531 | $3,044.00 | |
| | | | | | | | | | |
| Georgia Neurosciences | 27416 | $1,400.00 | 2020-11-16 | BA1530 | $672.00 | | | | |
| Georgia Neurosciences | 27417 | $1,400.00 | 2020-11-16 | BA1530 | $672.00 | | | | |
| Georgia Neurosciences | 27539 | $1,400.00 | 2020-11-16 | BA1530 | $672.00 | | | | Taken from BOA acct 2-11-21 |
| Georgia Neurosciences | 27558 | $1,400.00 | 2020-11-16 | BA1530 | $672.00 | | | | |
| Georgia Neurosciences | 27567 | $1,400.00 | 2020-11-16 | BA1530 | $672.00 | | | | |
| | | $7,000.00 | | | $3,360.00 | $2,800.00 | 1530 | $560.00 | |
| | | | | | | | | | |
| ENT of Georgia LLC | 27516 | $1,007.56 | 2020-11-16 | BA1528 | $483.62 | $403.02 | 1528 | $80.60 | Taken from BOA acct 12-7-20 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 27590 | $292.50 | 2020-11-16 | BA1527 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27420 | $409.50 | 2020-11-16 | BA1527 | $171.98 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27427 | $460.00 | 2020-11-16 | BA1527 | $193.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27428 | $373.50 | 2020-11-16 | BA1527 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27429 | $473.50 | 2020-11-16 | BA1527 | $198.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27430 | $372.00 | 2020-11-16 | BA1527 | $156.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27568 | $375.00 | 2020-11-16 | BA1527 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27569 | $375.00 | 2020-11-16 | BA1527 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27570 | $222.00 | 2020-11-16 | BA1527 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27571 | $292.50 | 2020-11-16 | BA1527 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27433 | $262.00 | 2020-11-16 | BA1527 | $110.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27596 | $291.00 | 2020-11-16 | BA1527 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27597 | $291.00 | 2020-11-16 | BA1527 | $122.22 | | | | Taken from BOA acct 11-30-20 |
| BENCHMARK PHYSICAL THERAPY | 27422 | $444.00 | 2020-11-16 | BA1527 | $186.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27423 | $444.00 | 2020-11-16 | BA1527 | $186.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27424 | $222.00 | 2020-11-16 | BA1527 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27594 | $331.00 | 2020-11-16 | BA1527 | $139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27595 | $484.00 | 2020-11-16 | BA1527 | $203.28 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27530 | $507.00 | 2020-11-16 | BA1527 | $212.94 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27531 | $222.00 | 2020-11-16 | BA1527 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27583 | $423.00 | 2020-11-16 | BA1527 | $177.66 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 27584 | $292.50 | 2020-11-16 | BA1527 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27585 | $292.50 | 2020-11-16 | BA1527 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27586 | $492.00 | 2020-11-16 | BA1527 | $206.64 | | | | |
| | | $8,643.50 | | | $3,630.28 | $3,025.23 | 1527 | $605.05 | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 27603 | $177.00 | 2020-11-16 | BA1525 | $84.96 | | | | |
| Athens Orthopedic Clinic | 27407 | $2,754.00 | 2020-11-16 | BA1525 | $645.25 | | | | Cancelled? |
| Athens Orthopedic Clinic | 27557 | $177.00 | 2020-11-16 | BA1525 | $84.96 | | | | |
| | | $3,108.00 | | | $815.17 | | | | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 27419 | $4,595.00 | 2020-11-16 | BA1524 | $1,560.00 | | | | |
| (AHI) American Health Imaging | 27418 | $2,225.00 | 2020-11-16 | BA1524 | $780.00 | | | | Taken from BOA acct 12-10-20 |
| (AHI) American Health Imaging | 27517 | $7,635.00 | 2020-11-16 | BA1524 | $2,340.00 | | | | |
| | | $14,455.00 | | | $4,680.00 | $3,900.00 | 1524 | $780.00 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 27670 | $17,360.00 | 2020-11-16 | BA ACH317994346 | $5,232.00 | $4,360.00 | 1555463536 | $872.00 | Taken from BOA acct 11-16-20 |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 27284 | $1,577.71 | 2020-11-12 | BA-ACH317651590 | $662.64 | $552.20 | 321328082 | $110.44 | Taken from BOA acct 11-12-20 |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 27283 | $1,290.86 | 2020-11-12 | BA-ACH317651370 | $542.16 | $451.80 | 1521319697 | $90.36 | Taken from BOA acct 11-12-20 |
| | | | | | | | | | |
| South Atlanta MUA Center | 27561 | $26,260.00 | 2020-11-12 | ACH BA317649988 | $7,878.00 | | | | |
| South Atlanta MUA Center | 27556 | $16,760.00 | 2020-11-12 | ACH BA317649988 | $5,025.00 | | | | Taken from BOA acct 11-12-20 |
| | | $43,020.00 | | | $12,903.00 | $10,752.50 | 1521263718 | $2,150.50 | |
| | | | | | | | | | |
| The Center for Spine Procedures | 26967 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 26965 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 27409 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 26961 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 27397 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | Taken from BOA acct 11-17-20 |
| The Center for Spine Procedures | 26962 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 26963 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| The Center for Spine Procedures | 27406 | $3,780.00 | 2020-11-10 | BA1521 | $1,814.40 | | | | |
| | | $30,240.00 | | | $14,515.20 | $12,096.00 | 1521 | $2,419.20 | |
| | | | | | | | | | |
| Safeway Psychological Services | 26941 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | |
| Safeway Psychological Services | 27294 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | |
| Safeway Psychological Services | 27206 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | |
| Safeway Psychological Services | 27207 | $545.00 | 2020-11-10 | BA1520 | $261.60 | | | | |
| Safeway Psychological Services | 27263 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | |
| Safeway Psychological Services | 27264 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | Taken from BOA acct 11-23-20 |
| Safeway Psychological Services | 27067 | $2,110.00 | 2020-11-10 | BA1520 | $1,012.80 | | | | |
| Safeway Psychological Services | 27068 | $2,110.00 | 2020-11-10 | BA1520 | $1,012.80 | | | | |
| Safeway Psychological Services | 27178 | $2,100.00 | 2020-11-10 | BA1520 | $1,008.00 | | | | |
| Safeway Psychological Services | 27179 | $1,090.00 | 2020-11-10 | BA1520 | $523.20 | | | | |
| Safeway Psychological Services | 27260 | $2,110.00 | 2020-11-10 | BA1520 | $1,012.80 | | | | |
| | | $15,515.00 | | | $7,447.20 | $6,206.00 | 1520 | $1,241.20 | |
| | | | | | | | | | |
| Resurgens Orthopaedics | 27381 | $151.00 | 2020-11-10 | BA1519 | $81.54 | | | | |
| Resurgens Orthopaedics | 27377 | $345.00 | 2020-11-10 | BA1519 | $186.30 | | | | |
| Resurgens Orthopaedics | 27379 | $291.00 | 2020-11-10 | BA1519 | $157.14 | | | | Taken from BOA acct 11-27-20 |
| Resurgens Orthopaedics | 27380 | $248.00 | 2020-11-10 | BA1519 | $133.92 | | | | |
| Resurgens Orthopaedics | 27378 | $345.00 | 2020-11-10 | BA1519 | $186.30 | | | | |
| | | $1,380.00 | | | $745.20 | $621.00 | 1519 | $124.20 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 27261 | $2,362.50 | 2020-11-10 | BA1518 | $850.50 | | | | |
| Polaris Spine & Neurosurgery Center | 27305 | $532.00 | 2020-11-10 | BA1518 | $255.36 | | | | |
| Polaris Spine & Neurosurgery Center | 27389 | $324.00 | 2020-11-10 | BA1518 | $155.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27306 | $616.00 | 2020-11-10 | BA1518 | $295.68 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Spine & Neurosurgery Center | 26950 | $990.00 | 2020-11-10 | BA1518 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 27390 | $324.00 | 2020-11-10 | BA1518 | $155.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27309 | $885.00 | 2020-11-10 | BA1518 | $424.80 | | | | |
| Polaris Spine & Neurosurgery Center | 26944 | $885.00 | 2020-11-10 | BA1518 | $424.80 | | | | Taken from BOA acct 11-18-20 |
| Polaris Spine & Neurosurgery Center | 27078 | $990.00 | 2020-11-10 | BA1518 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 27180 | $990.00 | 2020-11-10 | BA1518 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 27181 | $990.00 | 2020-11-10 | BA1518 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 27182 | $358.00 | 2020-11-10 | BA1518 | $171.84 | | | | |
| Polaris Spine & Neurosurgery Center | 27246 | $885.00 | 2020-11-10 | BA1518 | $424.80 | | | | |
| | | $11,131.50 | | | $5,059.62 | $4,126.35 | 1518 | $933.27 | |
| | | | | | | | | | |
| Polaris Center For Outpatients | 27262 | $5,252.25 | 2020-11-10 | BA1517 | $1,575.67 | $1,313.06 | 1517 | $262.61 | Taken from BOA acct 11-23-20 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 27045 | $540.95 | 2020-11-10 | BA1516 | $259.66 | | | | Taken from BOA acct 11-17-20 |
| Perimeter Orthopaedics PC | 27054 | $702.80 | 2020-11-10 | BA1516 | $337.34 | | | | |
| | | $1,243.75 | | | $597.00 | $497.50 | 1516 | $99.50 | |
| | | | | | | | | | |
| Peak Orthopedics & Spine PLLC | 26933 | $202.00 | 2020-11-10 | BA1515 | $104.23 | | | | Taken from BOA acct 12-3-20 |
| Peak Orthopedics & Spine PLLC | 26969 | $202.00 | 2020-11-10 | BA1515 | $104.23 | | | | |
| | | $404.00 | | | $208.46 | $173.72 | 1515 | $34.74 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 27376 | $316.00 | 2020-11-10 | BA1514 | $170.64 | | | | |
| Peachtree Orthopaedic Clinic | 26842 | $470.00 | 2020-11-10 | BA1514 | $258.12 | | | | |
| Peachtree Orthopaedic Clinic | 26945 | $504.00 | 2020-11-10 | BA1514 | $272.16 | | | | |
| Peachtree Orthopaedic Clinic | 27196 | $480.00 | 2020-11-10 | BA1514 | $259.20 | | | | |
| Peachtree Orthopaedic Clinic | 27052 | $2,394.00 | 2020-11-10 | BA1514 | $1,292.76 | | | | |
| Peachtree Orthopaedic Clinic | 27197 | $480.00 | 2020-11-10 | BA1514 | $259.20 | | | | |
| Peachtree Orthopaedic Clinic | 26952 | $304.00 | 2020-11-10 | BA1514 | $164.16 | | | | |
| Peachtree Orthopaedic Clinic | 27042 | $294.00 | 2020-11-10 | BA1514 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 26937 | $344.00 | 2020-11-10 | BA1514 | $185.76 | | | | |
| Peachtree Orthopaedic Clinic | 27286 | $294.00 | 2020-11-10 | BA1514 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 26939 | $1,016.00 | 2020-11-10 | BA1514 | $565.80 | | | | |
| Peachtree Orthopaedic Clinic | 26938 | $330.00 | 2020-11-10 | BA1514 | $198.00 | | | | Taken from BOA acct 12-1-20 |
| Peachtree Orthopaedic Clinic | 27291 | $2,181.00 | 2020-11-10 | BA1514 | $1,177.74 | | | | |
| Peachtree Orthopaedic Clinic | 26934 | $294.00 | 2020-11-10 | BA1514 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 27288 | $344.00 | 2020-11-10 | BA1514 | $185.76 | | | | |
| Peachtree Orthopaedic Clinic | 26936 | $294.00 | 2020-11-10 | BA1514 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 27044 | $258.00 | 2020-11-10 | BA1514 | $139.32 | | | | |
| Peachtree Orthopaedic Clinic | 27043 | $344.00 | 2020-11-10 | BA1514 | $185.76 | | | | |
| Peachtree Orthopaedic Clinic | 27285 | $208.00 | 2020-11-10 | BA1514 | $112.32 | | | | |
| Peachtree Orthopaedic Clinic | 27287 | $316.00 | 2020-11-10 | BA1514 | $170.64 | | | | |
| Peachtree Orthopaedic Clinic | 26935 | $504.00 | 2020-11-10 | BA1514 | $272.16 | | | | |
| Peachtree Orthopaedic Clinic | 27290 | $258.00 | 2020-11-10 | BA1514 | $139.32 | | | | |
| Peachtree Orthopaedic Clinic | 27289 | $344.00 | 2020-11-10 | BA1514 | $185.76 | | | | |
| | | $12,571.00 | | | $6,829.62 | $5,691.35 | 1514 | $1,138.27 | |
| | | | | | | | | | |
| Paradigm Labs, LLC | 27398 | $555.57 | 2020-11-10 | BA1513 | $266.68 | | | | |
| Paradigm Labs, LLC | 24501 | $555.57 | 2020-11-10 | BA1513 | $266.68 | | | | Taken from BOA acct 11-18-20 |
| Paradigm Labs, LLC | 27399 | $555.57 | 2020-11-10 | BA1513 | $266.68 | | | | |
| Paradigm Labs, LLC | 27400 | $257.46 | 2020-11-10 | BA1513 | $123.58 | | | | |
| | | $1,924.17 | | | $923.61 | $769.67 | 1513 | $153.94 | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 27053 | $400.00 | 2020-11-10 | BA1512 | $216.00 | $180.00 | 1512 | $36.00 | Taken from BOA acct 12-4-20 |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 26968 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27272 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 26966 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27408 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27038 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Non-Surgical Orthopaedics PC | 27039 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 26940 | $420.00 | 2020-11-10 | BA1511 | $201.60 | | | | |
| Non-Surgical Orthopaedics PC | 27307 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 27297 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | Taken from BOA acct 11-17-20 |
| Non-Surgical Orthopaedics PC | 27396 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 26960 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 26959 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27405 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 26964 | $2,530.00 | 2020-11-10 | BA1511 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27259 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 27391 | $520.00 | 2020-11-10 | BA1511 | $249.60 | | | | |
| | | $24,300.00 | | | $11,664.00 | $9,720.00 | 1511 | $1,944.00 | |
| Legacy Brain & Spine | 26973 | $550.00 | 2020-11-10 | BA1510 | $264.00 | | | | |
| Legacy Brain & Spine | 26949 | $1,975.00 | 2020-11-10 | BA1510 | $948.00 | | | | |
| Legacy Brain & Spine | 26948 | $765.00 | 2020-11-10 | BA1510 | $367.20 | | | | |
| Legacy Brain & Spine | 27247 | $635.00 | 2020-11-10 | BA1510 | $304.80 | | | | Taken from BOA acct 11-23-20 |
| Legacy Brain & Spine | 27295 | $2,995.00 | 2020-11-10 | BA1510 | $1,437.60 | | | | |
| Legacy Brain & Spine | 26954 | $600.00 | 2020-11-10 | BA1510 | $288.00 | | | | |
| | | $7,520.00 | | | $3,609.60 | $3,008.00 | 1510 | $601.60 | |
| Georgia Neurosciences | 27388 | $1,400.00 | 2020-11-10 | BA1509 | $672.00 | | | | |
| Georgia Neurosciences | 27404 | $5,160.00 | 2020-11-10 | BA1509 | $2,476.80 | | | | |
| Georgia Neurosciences | 27310 | $1,400.00 | 2020-11-10 | BA1509 | $672.00 | | | | Taken from BOA acct 12-7-20 |
| Georgia Neurosciences | 27311 | $750.00 | 2020-11-10 | BA1509 | $360.00 | | | | |
| Georgia Neurosciences | 27415 | $1,400.00 | 2020-11-10 | BA1509 | $672.00 | | | | |
| | | $10,110.00 | | | $4,852.80 | $4,044.00 | 1509 | $808.80 | |
| Family Dental Solutions | 27099 | $5,340.00 | 2020-11-10 | BA1508 | $2,563.20 | | | | |
| Family Dental Solutions | 26955 | $3,121.00 | 2020-11-10 | BA1508 | $1,498.08 | | | | |
| Family Dental Solutions | 26956 | $594.00 | 2020-11-10 | BA1508 | $285.12 | | | | Taken from BOA acct 11-19-20 |
| Family Dental Solutions | 27041 | $6,325.00 | 2020-11-10 | BA1508 | $3,036.00 | | | | |
| Family Dental Solutions | 27296 | $416.00 | 2020-11-10 | BA1508 | $199.68 | | | | |
| | | $15,796.00 | | | $7,582.08 | $6,318.40 | 1508 | $1,263.68 | |
| ENT of Georgia LLC | 27104 | $293.28 | 2020-11-10 | BA1507 | $140.77 | $117.31 | 1507 | $23.46 | Taken from BOA acct 11-30-20 |
| Colorado Injury Treatment Center PC | 26928 | $180.00 | 2020-11-10 | BA1506 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 26930 | $220.00 | 2020-11-10 | BA1506 | $113.52 | | | | |
| Colorado Injury Treatment Center PC | 26931 | $180.00 | 2020-11-10 | BA1506 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 26929 | $180.00 | 2020-11-10 | BA1506 | $92.88 | | | | Taken from BOA acct 11-30-20 |
| Colorado Injury Treatment Center PC | 26927 | $180.00 | 2020-11-10 | BA1506 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 26932 | $180.00 | 2020-11-10 | BA1506 | $92.88 | | | | |
| | | $1,120.00 | | | $577.92 | $481.60 | 1506 | $96.32 | |
| Center for Spine and Pain Medicine | 26953 | $325.00 | 2020-11-10 | BA1505 | $156.00 | | | | Taken from BOA acct 11-18-20 |
| Center for Spine and Pain Medicine | 26946 | $377.00 | 2020-11-10 | BA1505 | $180.96 | | | | |
| | | $702.00 | | | $336.96 | $280.80 | 1505 | $56.16 | |
| Bethea CPS, P.C. | 27074 | $2,805.00 | 2020-11-10 | BA1504 | $1,346.40 | $1,122.00 | 1504 | $224.40 | Taken from BOA acct 12-29-20 |
| BENCHMARK PHYSICAL THERAPY | 26951 | $332.50 | 2020-11-10 | BA1503 | $139.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27064 | $292.50 | 2020-11-10 | BA1503 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27065 | $332.50 | 2020-11-10 | BA1503 | $139.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27384 | $484.00 | 2020-11-10 | BA1503 | $203.28 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27385 | $401.50 | 2020-11-10 | BA1503 | $168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27386 | $292.50 | 2020-11-10 | BA1503 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27387 | $292.50 | 2020-11-10 | BA1503 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 26957 | $360.00 | 2020-11-10 | BA1503 | $151.20 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 26958 | $442.50 | 2020-11-10 | BA1503 | $185.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27302 | $291.00 | 2020-11-10 | BA1503 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27303 | $291.00 | 2020-11-10 | BA1503 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 26970 | $277.50 | 2020-11-10 | BA1503 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 26971 | $360.00 | 2020-11-10 | BA1503 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 26972 | $373.50 | 2020-11-10 | BA1503 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27410 | $291.00 | 2020-11-10 | BA1503 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27411 | $304.50 | 2020-11-10 | BA1503 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27412 | $277.50 | 2020-11-10 | BA1503 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27413 | $291.00 | 2020-11-10 | BA1503 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27062 | $375.00 | 2020-11-10 | BA1503 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27063 | $375.00 | 2020-11-10 | BA1503 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27298 | $375.00 | 2020-11-10 | BA1503 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27299 | $292.50 | 2020-11-10 | BA1503 | $122.86 | | | | Taken from BOA acct 11-20-20 |
| BENCHMARK PHYSICAL THERAPY | 27300 | $304.50 | 2020-11-10 | BA1503 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27301 | $222.00 | 2020-11-10 | BA1503 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27382 | $304.50 | 2020-11-10 | BA1503 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27383 | $292.50 | 2020-11-10 | BA1503 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 26947 | $280.50 | 2020-11-10 | BA1503 | $117.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27046 | $430.50 | 2020-11-10 | BA1503 | $180.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27047 | $361.50 | 2020-11-10 | BA1503 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27308 | $400.00 | 2020-11-10 | BA1503 | $168.00 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27055 | $444.00 | 2020-11-10 | BA1503 | $186.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27056 | $444.00 | 2020-11-10 | BA1503 | $186.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27057 | $444.00 | 2020-11-10 | BA1503 | $186.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27392 | $645.00 | 2020-11-10 | BA1503 | $270.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27393 | $275.50 | 2020-11-10 | BA1503 | $115.70 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27394 | $331.00 | 2020-11-10 | BA1503 | $139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27395 | $331.00 | 2020-11-10 | BA1503 | $139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27251 | $360.00 | 2020-11-10 | BA1503 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27252 | $421.50 | 2020-11-10 | BA1503 | $177.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27253 | $360.00 | 2020-11-10 | BA1503 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27254 | $360.00 | 2020-11-10 | BA1503 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27255 | $373.50 | 2020-11-10 | BA1503 | $156.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27256 | $291.00 | 2020-11-10 | BA1503 | $122.22 | | | | |
| | | **$15,081.50** | | | **$6,334.07** | **$5,728.38** | **1503** | **$605.69** | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 27066 | $441.24 | 2020-11-10 | BA1502 | $211.80 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 27304 | $726.44 | 2020-11-10 | BA1502 | $348.70 | | | | Taken from BOA acct 11-20-20 |
| Atlas Orthopaedics;Duncan Wells MD | 27079 | $667.68 | 2020-11-10 | BA1502 | $320.48 | | | | |
| | | **$1,835.36** | | | **$880.98** | **$734.15** | **1502** | **$146.83** | |
| | | | | | | | | | |
| Atlanta Dermatology and Surgery | 27096 | $538.00 | 2020-11-10 | BA1501 | $258.24 | $215.20 | 1501 | $43.04 | Taken from BOA acct 11-23-20 |
| | | | | | | | | | |
| (AHI) American Health Imaging | 27050 | $2,225.00 | 2020-11-10 | BA1500 | $780.00 | | | | |
| (AHI) American Health Imaging | 27051 | $2,225.00 | 2020-11-10 | BA1500 | $780.00 | | | | |
| (AHI) American Health Imaging | 27245 | $4,740.00 | 2020-11-10 | BA1500 | $1,560.00 | | | | |
| (AHI) American Health Imaging | 27312 | $2,225.00 | 2020-11-10 | BA1500 | $780.00 | | | | Taken from BOA acct 11-19-20 |
| (AHI) American Health Imaging | 27248 | $4,740.00 | 2020-11-10 | BA1500 | $1,560.00 | | | | |
| (AHI) American Health Imaging | 27249 | $2,755.00 | 2020-11-10 | BA1500 | $780.00 | | | | |
| (AHI) American Health Imaging | 27250 | $2,370.00 | 2020-11-10 | BA1500 | $780.00 | | | | |
| | | **$21,280.00** | | | **$7,020.00** | **$5,850.00** | **1500** | **$1,170.00** | |
| | | | | | | | | | |
| Stat Diagnostics | 27402 | ($2,950.00) | 2020-11-05 | Credit | ($720.00) | | | | |
| Stat Diagnostics | 27403 | ($12,325.00) | 2020-11-05 | Credit | ($2,160.00) | | | | |
| | | ($15,275.00) | | | | | | | |
| | | | | | | | | | |
| Totals | | $501,921.54 | | | $204,415.65 | $170,027.05 | | $30,142.28 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|----------|--------|-------------|----------|-------------|----------|------------------|------------------------------------------------|-----------------------|
| | Infinity Fee | | | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: December 2020

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Phenix City Spine & Joint Center, LLC | 28088 | $1,287.01 | 2020-12-23 | BA-ACH322171974 | $540.54 | | | | |
| Phenix City Spine & Joint Center, LLC | 28091 | $1,290.86 | 2020-12-23 | BA-ACH322171974 | $542.16 | | | | Taken from BOA acct 12-23-20 |
| | | **$2,577.87** | | | **$1,082.70** | **$902.25** | 575545195 | **$180.45** | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 28089 | $1,573.01 | 2020-12-23 | BA-ACH322171722 | $660.67 | | | | |
| Topple Diagnostics - DO NOT USE | 28092 | $1,577.71 | 2020-12-23 | BA-ACH322171722 | $662.64 | | | | Taken from BOA acct 12-23-20 |
| | | **$3,150.72** | | | **$1,323.31** | **$1,102.75** | 1375535951 | **$220.56** | |
| | | | | | | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28374 | $15,930.00 | 2020-12-23 | BA-ACH322170652 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28385 | $15,930.00 | 2020-12-23 | BA-ACH322170652 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28370 | $9,590.00 | 2020-12-23 | BA-ACH322170652 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28371 | $6,369.95 | 2020-12-23 | BA-ACH322170652 | $1,681.67 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28372 | $15,930.00 | 2020-12-23 | BA-ACH322170652 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28373 | $14,700.00 | 2020-12-23 | BA-ACH322170652 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28375 | $14,700.00 | 2020-12-23 | BA-ACH322170652 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28376 | $14,700.00 | 2020-12-23 | BA-ACH322170652 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28377 | $9,590.00 | 2020-12-23 | BA-ACH322170652 | $2,531.76 | | | Taken from BOA acct 12-23-20 | |
| Preva Advanced Surgicare - The Woodlands LLC | 28378 | $26,150.00 | 2020-12-23 | BA-ACH322170652 | $6,903.60 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28379 | $18,640.00 | 2020-12-23 | BA-ACH322170652 | $4,920.96 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28380 | $28,610.00 | 2020-12-23 | BA-ACH322170652 | $7,553.04 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28381 | $26,150.00 | 2020-12-23 | BA-ACH322170652 | $6,903.60 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28382 | $14,700.00 | 2020-12-23 | BA-ACH322170652 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28383 | $26,150.00 | 2020-12-23 | BA-ACH322170652 | $6,903.60 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28384 | $14,700.00 | 2020-12-23 | BA-ACH322170652 | $3,880.80 | | | | |
| | | **$272,539.95** | | | **$71,950.55** | **$59,958.79** | 578497436 | **$11,991.76** | |
| | | | | | | | | | |
| South Atlanta MUA Center | 28361 | $32,460.00 | 2020-12-23 | ACH BA322172300 | $9,738.00 | $8,115.00 | 575557843 | $1,623.00 | Taken from BOA acct 12-23-20 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 28266 | $885.00 | 2020-12-22 | BA1601 | $424.80 | | | | |
| Polaris Spine & Neurosurgery Center | 28097 | $424.00 | 2020-12-22 | BA1601 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 28107 | $385.00 | 2020-12-22 | BA1601 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 28287 | $885.00 | 2020-12-22 | BA1601 | $424.80 | | | | |
| Polaris Spine & Neurosurgery Center | 28285 | $425.00 | 2020-12-22 | BA1601 | $204.00 | | | Taken from BOA acct 1-06-21 | |
| Polaris Spine & Neurosurgery Center | 28248 | $2,175.00 | 2020-12-22 | BA1601 | $1,044.00 | | | | |
| Polaris Spine & Neurosurgery Center | 28250 | $990.00 | 2020-12-22 | BA1601 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 28284 | $885.00 | 2020-12-22 | BA1601 | $424.80 | | | | |
| | | **$7,054.00** | | | **$3,385.92** | **$2,821.60** | 1601 | **$564.32** | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 28254 | $350.00 | 2020-12-22 | BA1600 | $189.00 | $157.50 | 1600 | $31.50 | Taken from BOA acct 1-5-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 28034 | $1,090.00 | 2020-12-22 | BA1599 | $523.20 | | | | |
| Safeway Psychological Services | 28058 | $1,090.00 | 2020-12-22 | BA1599 | $523.20 | | | | |
| Safeway Psychological Services | 28264 | $1,090.00 | 2020-12-22 | BA1599 | $523.20 | | | Taken from BOA acct 1-11-21 | |
| Safeway Psychological Services | 28183 | $275.00 | 2020-12-22 | BA1599 | $132.00 | | | | |
| Safeway Psychological Services | 28057 | $2,110.00 | 2020-12-22 | BA1599 | $1,012.80 | | | | |
| | | **$5,655.00** | | | **$2,714.40** | **$2,262.00** | 1599 | **$452.40** | |
| | | | | | | | | | |
| Legacy Brain & Spine | 28247 | $1,930.00 | 2020-12-22 | BA1598 | $926.40 | | | | |
| Legacy Brain & Spine | 28033 | $1,235.00 | 2020-12-22 | BA1598 | $592.80 | | | | |
| Legacy Brain & Spine | 28263 | $610.00 | 2020-12-22 | BA1598 | $292.80 | | | Taken from BOA acct 1-11-21 | |
| Legacy Brain & Spine | 28262 | $550.00 | 2020-12-22 | BA1598 | $264.00 | | | | |
| Legacy Brain & Spine | 28035 | $1,995.00 | 2020-12-22 | BA1598 | $957.60 | | | | |
| Legacy Brain & Spine | 28093 | $550.00 | 2020-12-22 | BA1598 | $264.00 | | | | |
| | | **$6,870.00** | | | **$3,297.60** | **$2,748.00** | 1598 | **$549.60** | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Resurgens Orthopaedics | 28120 | $213.00 | 2020-12-22 | BA1597 | $115.02 | $95.85 | 1597 | $19.17 | Taken from BOA acct 1-06-21 |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28053 | $441.24 | 2020-12-22 | BA1596 | $211.80 | | | | Taken from BOA acct 1-14-21 |
| Atlas Orthopaedics;Duncan Wells MD | 28052 | $857.64 | 2020-12-22 | BA1596 | $411.67 | | | | |
| | | $1,298.88 | | | $623.47 | $519.56 | 1596 | $103.91 | |
| | | | | | | | | | |
| Peak Orthopedics & Spine PLLC | 28257 | $202.00 | 2020-12-22 | BA1595 | $104.23 | $86.86 | 1595 | $17.37 | Taken from BOA acct 2-3-21 |
| | | | | | | | | | |
| Tobin Bone and Joint Surgery | 28074 | $671.00 | 2020-12-22 | BA1594 | $402.60 | | | | Taken from BOA acct 1-08-21 |
| Tobin Bone and Joint Surgery | 28075 | $467.00 | 2020-12-22 | BA1594 | $280.20 | | | | |
| | | $1,138.00 | | | $682.80 | $569.00 | 1594 | $113.80 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 28055 | $520.00 | 2020-12-22 | BA1593 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28048 | $520.00 | 2020-12-22 | BA1593 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28122 | $520.00 | 2020-12-22 | BA1593 | $249.60 | | | | Taken from BOA acct 1-06-21 |
| Non-Surgical Orthopaedics PC | 28032 | $710.00 | 2020-12-22 | BA1593 | $340.80 | | | | |
| Non-Surgical Orthopaedics PC | 28059 | $710.00 | 2020-12-22 | BA1593 | $340.80 | | | | |
| Non-Surgical Orthopaedics PC | 28256 | $710.00 | 2020-12-22 | BA1593 | $340.80 | | | | |
| | | $3,690.00 | | | $1,771.20 | $1,476.00 | 1593 | $295.20 | |
| | | | | | | | | | |
| Psychological Diagnostic Center LLC | 28040 | $200.00 | 2020-12-22 | BA1592 | $96.00 | $80.00 | 1592 | $16.00 | Taken from BOA acct 3-3-21 |
| | | | | | | | | | |
| Orthopaedic Solutions | 28043 | $176.00 | 2020-12-22 | BA1591 | $84.48 | | | | Taken from BOA acct 1-11-21 |
| Orthopaedic Solutions | 28042 | $736.00 | 2020-12-22 | BA1591 | $353.28 | | | | |
| | | $912.00 | | | $437.76 | $364.80 | 1591 | $72.96 | |
| | | | | | | | | | |
| Advanced Pain Management, P.C. | 28041 | $495.00 | 2020-12-22 | BA1590 | $237.60 | $198.00 | 1590 | $39.60 | Taken from BOA acct 1-06-21 |
| | | | | | | | | | |
| Peachtree Orthopedic Clinic | 28251 | $423.00 | 2020-12-22 | BA1589 | $228.42 | $190.35 | 1589 | $38.07 | Taken from BOA acct 1-20-21 |
| | | | | | | | | | |
| (AHI) American Health Imaging | 28265 | $2,515.00 | 2020-12-22 | BA1588 | $780.00 | | | | Taken from BOA acct 1-14-21 |
| (AHI) American Health Imaging | 28267 | $2,225.00 | 2020-12-22 | BA1588 | $780.00 | | | | |
| | | $4,740.00 | | | $1,560.00 | $1,300.00 | 1588 | $260.00 | |
| | | | | | | | | | |
| T-Scan Corporation | 28258 | $120.00 | 2020-12-22 | BA1587 | $118.08 | $98.40 | 1587 | $19.68 | Taken from BOA acct 1-5-21 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 28036 | $540.95 | 2020-12-22 | BA1586 | $259.66 | | | | Taken from BOA acct 1-19-21 |
| Perimeter Orthopaedics PC | 28255 | $1,337.95 | 2020-12-22 | BA1586 | $642.22 | | | | |
| | | $1,878.90 | | | $901.87 | $751.56 | 1586 | $150.31 | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 28050 | $361.50 | 2020-12-22 | BA1585 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28273 | $361.50 | 2020-12-22 | BA1585 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28274 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28275 | $375.00 | 2020-12-22 | BA1585 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28286 | $360.00 | 2020-12-22 | BA1585 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28046 | $304.50 | 2020-12-22 | BA1585 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28047 | $304.50 | 2020-12-22 | BA1585 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28281 | $304.50 | 2020-12-22 | BA1585 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28282 | $304.50 | 2020-12-22 | BA1585 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28290 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28291 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28056 | $492.00 | 2020-12-22 | BA1585 | $206.64 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28276 | $492.00 | 2020-12-22 | BA1585 | $206.64 | | | | Taken from BOA acct 1-13-21 |
| BENCHMARK PHYSICAL THERAPY | 28277 | $291.00 | 2020-12-22 | BA1585 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28278 | $279.00 | 2020-12-22 | BA1585 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28279 | $279.00 | 2020-12-22 | BA1585 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28280 | $279.00 | 2020-12-22 | BA1585 | $117.18 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 28037 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28038 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28039 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28259 | $421.50 | 2020-12-22 | BA1585 | $177.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28260 | $279.00 | 2020-12-22 | BA1585 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28261 | $457.50 | 2020-12-22 | BA1585 | $192.14 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28288 | $478.50 | 2020-12-22 | BA1585 | $200.98 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28289 | $292.50 | 2020-12-22 | BA1585 | $122.86 | | | | |
| | | $8,472.00 | | | $3,558.30 | $2,965.24 | 1585 | $593.06 | |
| Atlanta Dermatology and Surgery | 28049 | $828.00 | 2020-12-22 | BA1584 | $397.44 | | | | |
| Atlanta Dermatology and Surgery | 28292 | $470.00 | 2020-12-22 | BA1584 | $225.60 | | | | Taken from BOA acct 1-14-21 |
| | | $1,298.00 | | | $623.04 | $519.20 | 1584 | $103.84 | |
| Polaris Center For Outpatients | 28249 | $5,252.25 | 2020-12-22 | BA1583 | $2,205.95 | $1,838.29 | 1583 | $367.66 | Taken from BOA acct 1-06-21 |
| Georgia Neurosciences | 28268 | $750.00 | 2020-12-22 | BA1582 | $360.00 | | | | |
| Georgia Neurosciences | 28272 | $1,400.00 | 2020-12-22 | BA1582 | $672.00 | | | | Taken from BOA acct 1-11-21 |
| | | $2,150.00 | | | $1,032.00 | $860.00 | 1582 | $172.00 | |
| Specialty Orthopaedics PC | 28054 | $175.00 | 2020-12-22 | BA1581 | $84.00 | | | | |
| Specialty Orthopaedics PC | 28098 | $1,957.00 | 2020-12-22 | BA1581 | $600.00 | | | | Taken from BOA acct 1-11-21 |
| | | $2,132.00 | | | $684.00 | $570.00 | 1581 | $114.00 | |
| South Atlanta MUA Center | 28269 | $23,340.00 | 2020-12-16 | BA1580 | $7,002.00 | | | | |
| South Atlanta MUA Center | 28270 | $29,300.00 | 2020-12-16 | BA1580 | $8,790.00 | | | | |
| South Atlanta MUA Center | 28271 | $12,700.00 | 2020-12-16 | BA1580 | $3,810.00 | | | | Taken from BOA acct 12-16-20 |
| | | $65,340.00 | | | $19,602.00 | $16,335.00 | 1580 | $3,267.00 | |
| Northside Hospital | 28253 | | 2020-12-14 | Refund | ($114.72) | | | | |
| South Atlanta MUA Center | 28045 | $12,788.00 | 2020-12-11 | ACH BA319868634/2 | $3,836.40 | | | | |
| South Atlanta MUA Center | 28283 | $26,080.00 | 2020-12-11 | ACH BA319868634/2 | $7,824.00 | | | | Taken from BOA acct 12-11-20 |
| | | $38,868.00 | | | $11,660.40 | $8,347.00 | 62005690 | $3,313.40 | |
| Non-Surgical Orthopedics PC | 27953 | $520.00 | 2020-12-07 | BA1578 | $249.60 | $208.00 | 1578 | $41.60 | Taken from BOA acct 12-22-20 |
| Pain Consultants of Atlanta | 27952 | $207.00 | 2020-12-07 | BA1577 | $94.39 | $28.66 | 1577 | $65.73 | Taken from BOA acct 1-19-21 |
| Colorado Injury Treatment Center PC | 27924 | $220.00 | 2020-12-07 | BA1576 | $113.52 | | | | |
| Colorado Injury Treatment Center PC | 27930 | $180.00 | 2020-12-07 | BA1576 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 27923 | $220.00 | 2020-12-07 | BA1576 | $113.52 | | | | |
| Colorado Injury Treatment Center PC | 27927 | $220.00 | 2020-12-07 | BA1576 | $113.52 | | | | |
| Colorado Injury Treatment Center PC | 27925 | $220.00 | 2020-12-07 | BA1576 | $113.52 | | | | Taken from BOA acct 12-24-20 |
| Colorado Injury Treatment Center PC | 27928 | $180.00 | 2020-12-07 | BA1576 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 27926 | $180.00 | 2020-12-07 | BA1576 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 27929 | $180.00 | 2020-12-07 | BA1576 | $92.88 | | | | |
| Colorado Injury Treatment Center PC | 27922 | $195.00 | 2020-12-07 | BA1576 | $100.62 | | | | |
| | | $1,795.00 | | | $926.22 | $771.85 | 1576 | $154.37 | |
| Georgia Eye Physicians & Surgeons | 27947 | $579.00 | 2020-12-07 | BA1575 | $277.92 | $231.60 | 1575 | $46.32 | Taken from BOA acct 12-21-20 |
| Legacy Brain & Spine | 27971 | $743.35 | 2020-12-07 | BA1574 | $356.81 | | | | |
| Legacy Brain & Spine | 27962 | $2,250.00 | 2020-12-07 | BA1574 | $1,080.00 | | | | |
| Legacy Brain & Spine | 27961 | $2,995.00 | 2020-12-07 | BA1574 | $1,437.60 | | | | Taken from BOA acct 12-31-20 |
| | | $5,988.35 | | | $2,874.41 | $2,395.34 | 1574 | $479.07 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Center For Outpatients | 27969 | $6,565.31 | 2020-12-07 | BA1573 | $1,969.60 | | | | |
| Polaris Center For Outpatients | 27943 | $3,501.50 | 2020-12-07 | BA1573 | $1,470.62 | | | | Taken from BOA acct 1-25-21 |
| | | $10,066.81 | | | $3,440.22 | $2,866.85 | 1573 | $573.37 | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 27970 | $839.00 | 2020-12-07 | BA1572 | $402.72 | $335.60 | 1572 | $67.12 | Taken from BOA acct 12-16-20 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 27941 | $425.00 | 2020-12-07 | BA1571 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 27968 | $3,625.00 | 2020-12-07 | BA1571 | $1,305.00 | | | | Taken from BOA acct 12-17-20 |
| Polaris Spine & Neurosurgery Center | 27942 | $1,575.00 | 2020-12-07 | BA1571 | $756.00 | | | | |
| | | $5,625.00 | | | $2,265.00 | $1,887.50 | 1571 | $377.50 | |
| | | | | | | | | | |
| Georgia Neurosciences | 27722 | $3,400.00 | 2020-12-07 | BA1570 | $1,632.00 | | | | |
| Georgia Neurosciences | 27853 | $750.00 | 2020-12-07 | BA1570 | $360.00 | | | | |
| Georgia Neurosciences | 27728 | $3,000.00 | 2020-12-07 | BA1570 | $1,440.00 | | | | |
| Georgia Neurosciences | 27964 | $200.00 | 2020-12-07 | BA1570 | $96.00 | | | | |
| Georgia Neurosciences | 27965 | $4,960.00 | 2020-12-07 | BA1570 | $2,380.80 | | | | |
| Georgia Neurosciences | 27727 | $3,000.00 | 2020-12-07 | BA1570 | $1,440.00 | | | | |
| Georgia Neurosciences | 27966 | $4,960.00 | 2020-12-07 | BA1570 | $2,380.80 | | | | |
| Georgia Neurosciences | 27967 | $200.00 | 2020-12-07 | BA1570 | $96.00 | | | | |
| Georgia Neurosciences | 27936 | $750.00 | 2020-12-07 | BA1570 | $270.00 | | | | |
| Georgia Neurosciences | 27938 | $750.00 | 2020-12-07 | BA1570 | $270.00 | | | | Taken from BOA acct 2-11-21 |
| Georgia Neurosciences | 27939 | $750.00 | 2020-12-07 | BA1570 | $270.00 | | | | |
| Georgia Neurosciences | 27934 | $5,160.00 | 2020-12-07 | BA1570 | $1,857.60 | | | | |
| Georgia Neurosciences | 27937 | $3,500.00 | 2020-12-07 | BA1570 | $1,260.00 | | | | |
| Georgia Neurosciences | 27917 | $3,600.00 | 2020-12-07 | BA1570 | $1,728.00 | | | | |
| Georgia Neurosciences | 27916 | $200.00 | 2020-12-07 | BA1570 | $96.00 | | | | |
| Georgia Neurosciences | 27918 | $4,960.00 | 2020-12-07 | BA1570 | $2,380.80 | | | | |
| Georgia Neurosciences | 27912 | $200.00 | 2020-12-07 | BA1570 | $96.00 | | | | |
| Georgia Neurosciences | 27914 | $4,960.00 | 2020-12-07 | BA1570 | $2,380.80 | | | | |
| Georgia Neurosciences | 27913 | $3,600.00 | 2020-12-07 | BA1570 | $1,728.00 | | | | |
| Georgia Neurosciences | 27921 | $1,400.00 | 2020-12-07 | BA1570 | $672.00 | | | | |
| | | $50,300.00 | | | $22,834.80 | $19,029.00 | 1570 | $3,805.80 | |
| | | | | | | | | | |
| Safeway Psychological Services | 27944 | $1,090.00 | 2020-12-07 | BA1569 | $523.20 | | | | |
| Safeway Psychological Services | 27949 | $545.00 | 2020-12-07 | BA1569 | $261.60 | | | | |
| Safeway Psychological Services | 27959 | $550.00 | 2020-12-07 | BA1569 | $264.00 | | | | Taken from BOA acct 12-21-20 |
| Safeway Psychological Services | 27954 | $1,090.00 | 2020-12-07 | BA1569 | $523.20 | | | | |
| | | $3,275.00 | | | $1,572.00 | $1,310.00 | 1569 | $262.00 | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 27940 | $360.00 | 2020-12-07 | BA1568 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27945 | $387.00 | 2020-12-07 | BA1568 | $162.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27946 | $331.00 | 2020-12-07 | BA1568 | $139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27963 | $375.00 | 2020-12-07 | BA1568 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27955 | $423.00 | 2020-12-07 | BA1568 | $177.66 | | | | Taken from BOA acct 12-23-20 |
| BENCHMARK PHYSICAL THERAPY | 27956 | $292.50 | 2020-12-07 | BA1568 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27957 | $291.00 | 2020-12-07 | BA1568 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27958 | $481.50 | 2020-12-07 | BA1568 | $202.22 | | | | |
| | | $2,941.00 | | | $1,235.22 | $1,029.35 | 1568 | $205.87 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 27951 | $1,374.00 | 2020-12-07 | BA1567 | $741.96 | | | | |
| Peachtree Orthopaedic Clinic | 27950 | $1,032.00 | 2020-12-07 | BA1567 | $557.28 | | | | Taken from BOA acct 12-29-20 |
| Peachtree Orthopaedic Clinic | 27960 | $294.00 | 2020-12-07 | BA1567 | $158.76 | | | | |
| | | $2,700.00 | | | $1,458.00 | $1,215.00 | 1567 | $243.00 | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 27851 | $2,225.00 | 2020-12-07 | BA1566 | $780.00 | $650.00 | 1566 | $130.00 | Taken from BOA acct 12-18-20 |
| | | | | | | | | | |
| DuraMed LLC | 27948 | $1,230.00 | 2020-12-07 | BA1565 | $590.40 | $492.00 | 1565 | $98.40 | Taken from BOA acct 12-16-20 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 28095 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28084 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28060 | $5,551.80 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28061 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28062 | $7,800.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28063 | $5,900.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28064 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28065 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28067 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28068 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28069 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28070 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28071 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28073 | $7,600.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28079 | $14,900.00 | 2020-12-04 | BA-ACH320176672 | $2,880.00 | | | | |
| Stat Diagnostics | 28080 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28081 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28082 | $4,650.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28083 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28085 | $14,900.00 | 2020-12-04 | BA-ACH320176672 | $2,880.00 | | | | |
| Stat Diagnostics | 28086 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28094 | $7,600.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28096 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28099 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28100 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28101 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28102 | $9,150.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28103 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28104 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28105 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28106 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28108 | $10,400.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28109 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28110 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28111 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28112 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28113 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28114 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28115 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28116 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28117 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28118 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | Taken from BOA acct 12-4-20 |
| Stat Diagnostics | 28119 | $10,400.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28121 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28123 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28147 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28148 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28149 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28150 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28151 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28152 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28153 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28154 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28155 | $13,500.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28156 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28157 | $9,150.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28158 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 28159 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28160 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28161 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28162 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28163 | $7,450.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28164 | $9,150.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28165 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28166 | $14,900.00 | 2020-12-04 | BA-ACH320176672 | $2,880.00 | | | | |
| Stat Diagnostics | 28167 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28168 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28169 | $5,900.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28170 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28171 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28172 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28173 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28174 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28175 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28176 | $9,000.00 | 2020-12-04 | BA-ACH320176672 | $1,440.00 | | | | |
| Stat Diagnostics | 28177 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28178 | $10,400.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28179 | $4,500.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28180 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| Stat Diagnostics | 28181 | $11,950.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28182 | $10,400.00 | 2020-12-04 | BA-ACH320176672 | $2,160.00 | | | | |
| Stat Diagnostics | 28184 | $2,950.00 | 2020-12-04 | BA-ACH320176672 | $720.00 | | | | |
| | | $597,001.80 | | | $106,560.00 | $88,800.00 | 611682769 | $17,760.00 | |
| Polaris Spine & Neurosurgery Center | 27920 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27832 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27919 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27831 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27712 | $2,175.00 | 2020-12-04 | BA1564 | $1,044.00 | | | | Taken from BOA acct 12-16-20 |
| Polaris Spine & Neurosurgery Center | 27838 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27935 | $424.00 | 2020-12-04 | BA1564 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27847 | $4,500.83 | 2020-12-04 | BA1564 | $1,620.30 | | | | |
| Polaris Spine & Neurosurgery Center | 27846 | $990.00 | 2020-12-04 | BA1564 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 27855 | $885.00 | 2020-12-04 | BA1564 | $424.80 | | | | |
| | | $11,094.83 | | | $4,785.42 | $3,987.85 | 1564 | $797.57 | |
| BENCHMARK PHYSICAL THERAPY | 27707 | $401.50 | 2020-12-04 | BA1563 | $168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27708 | $110.50 | 2020-12-04 | BA1563 | $46.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27840 | $361.50 | 2020-12-04 | BA1563 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27719 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27720 | $289.50 | 2020-12-04 | BA1563 | $121.58 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27721 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27705 | $292.50 | 2020-12-04 | BA1563 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27706 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27836 | $375.00 | 2020-12-04 | BA1563 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27837 | $375.00 | 2020-12-04 | BA1563 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27931 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27932 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27933 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27723 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | Taken from BOA acct 12-23-20 |
| BENCHMARK PHYSICAL THERAPY | 27724 | $276.00 | 2020-12-04 | BA1563 | $115.92 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27725 | $648.00 | 2020-12-04 | BA1563 | $272.16 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27726 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27825 | $306.00 | 2020-12-04 | BA1563 | $128.52 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27826 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 27827 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27828 | $291.00 | 2020-12-04 | BA1563 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27829 | $222.00 | 2020-12-04 | BA1563 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27833 | $292.50 | 2020-12-04 | BA1563 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27834 | $292.50 | 2020-12-04 | BA1563 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27835 | $292.50 | 2020-12-04 | BA1563 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27843 | $279.00 | 2020-12-04 | BA1563 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 27842 | $279.00 | 2020-12-04 | BA1563 | $117.18 | | | | |
| | | $7,949.00 | | | $3,338.59 | $2,782.16 | 1563 | $556.43 | |
| The Center for Spine Procedures | 27850 | $3,780.00 | 2020-12-04 | BA1562 | $1,814.40 | | | | |
| The Center for Spine Procedures | 27711 | $3,780.00 | 2020-12-04 | BA1562 | $1,814.40 | | | | Taken from BOA acct 12-22-20 |
| | | $7,560.00 | | | $3,628.80 | $3,024.00 | 1562 | $604.80 | |
| Peachtree Orthopaedic Clinic | 27667 | $304.00 | 2020-12-04 | BA1561 | $164.16 | | | | |
| Peachtree Orthopaedic Clinic | 27701 | $804.00 | 2020-12-04 | BA1561 | $440.16 | | | | |
| Peachtree Orthopaedic Clinic | 27823 | $1,073.72 | 2020-12-04 | BA1561 | $644.23 | | | | Taken from BOA acct 1-20-21 |
| | | $2,181.72 | | | $1,248.55 | $1,040.46 | 1561 | $208.09 | |
| DuraMed LLC | 27709 | $1,230.00 | 2020-12-04 | BA1560 | $590.40 | $492.00 | 1560 | $98.40 | Taken from BOA acct 12-16-20 |
| Georgia Eye Physicians & Surgeons | 27714 | $200.00 | 2020-12-04 | BA1559 | $96.00 | $80.00 | 1559 | $16.00 | Taken from BOA acct 12-23-20 |
| Polaris Center For Outpatients | 27713 | $5,252.25 | 2020-12-04 | BA1558 | $2,205.95 | | | | |
| Polaris Center For Outpatients | 27848 | $11,781.15 | 2020-12-04 | BA1558 | $3,534.35 | | | | Taken from BOA acct 12-21-20 |
| | | $17,033.40 | | | $5,740.30 | $4,783.58 | 1558 | $956.72 | |
| Safeway Psychological Services | 27841 | $1,090.00 | 2020-12-04 | BA1557 | $523.20 | | | | |
| Safeway Psychological Services | 27844 | $1,090.00 | 2020-12-04 | BA1557 | $523.20 | | | | |
| Safeway Psychological Services | 27729 | $1,090.00 | 2020-12-04 | BA1557 | $523.20 | | | | Taken from BOA acct 12-21-20 |
| | | $3,270.00 | | | $1,569.60 | $1,308.00 | 1557 | $261.60 | |
| Non-Surgical Orthopaedics PC | 27849 | $2,530.00 | 2020-12-04 | BA1556 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 27839 | $520.00 | 2020-12-04 | BA1556 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 27710 | $2,530.00 | 2020-12-04 | BA1556 | $1,214.40 | | | | Taken from BOA acct 12-22-20 |
| Non-Surgical Orthopaedics PC | 27915 | $520.00 | 2020-12-04 | BA1556 | $249.60 | | | | |
| | | $6,100.00 | | | $2,928.00 | $2,440.00 | 1556 | $488.00 | |
| ENT of Georgia LLC | 27845 | $882.56 | 2020-12-04 | BA1555 | $423.62 | $353.02 | 1555 | $70.60 | Taken from BOA acct 12-22-20 |
| Legacy Brain & Spine | 27716 | $600.00 | 2020-12-04 | BA1554 | $288.00 | $240.00 | 1554 | $48.00 | Taken from BOA acct 12-22-20 |
| Atlas Orthopaedics;Duncan Wells MD | 27715 | $592.68 | 2020-12-04 | BA1552 | $284.48 | $237.07 | 1552 | $47.41 | Taken from BOA acct 12-21-20 |
| (AHI) American Health Imaging | 27717 | $4,595.00 | 2020-12-04 | BA1551 | $1,560.00 | | | | |
| (AHI) American Health Imaging | 27718 | $2,755.00 | 2020-12-04 | BA1551 | $780.00 | | | | Taken from BOA acct 1-28-21 |
| | | $7,350.00 | | | $2,340.00 | $1,950.00 | 1551 | $390.00 | |
| Safeway Psychological Services | 27699 | $365.00 | 2020-12-04 | BA1550 | $175.20 | | | | |
| Safeway Psychological Services | 27700 | $550.00 | 2020-12-04 | BA1550 | $264.00 | | | | |
| Safeway Psychological Services | 27688 | $2,110.00 | 2020-12-04 | BA1550 | $1,012.80 | | | | Taken from BOA acct 12-21-20 |
| | | $3,025.00 | | | $1,452.00 | $1,210.00 | 1550 | $242.00 | |
| Polaris Spine & Neurosurgery Center | 27683 | $385.00 | 2020-12-04 | BA1549 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27684 | $425.00 | 2020-12-04 | BA1549 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 27689 | $432.00 | 2020-12-04 | BA1549 | $207.36 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Spine & Neurosurgery Center | 27692 | $424.00 | 2020-12-04 | BA1549 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27691 | $424.00 | 2020-12-04 | BA1549 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27690 | $424.00 | 2020-12-04 | BA1549 | $203.52 | | | | Taken from BOA acct 12-17-21 |
| Polaris Spine & Neurosurgery Center | 27695 | $385.00 | 2020-12-04 | BA1549 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27668 | $385.00 | 2020-12-04 | BA1549 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 27694 | $424.00 | 2020-12-04 | BA1549 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27693 | $424.00 | 2020-12-04 | BA1549 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 27665 | $2,175.00 | 2020-12-04 | BA1549 | $783.00 | | | | |
| | | $6,307.00 | | | $2,766.36 | $2,305.30 | 1549 | $461.06 | |
| Polaris Center For Outpatients | 27666 | $5,252.25 | 2020-12-04 | BA1548 | $1,575.67 | $1,313.06 | 1548 | $262.61 | Taken from BOA acct 1-19-21 |
| Perimeter Orthopaedics PC | 27593 | $283.71 | 2020-12-04 | BA1547 | $136.18 | $113.48 | 1547 | $22.70 | Taken from BOA acct 12-17-21 |
| Non-Surgical Orthopaedics PC | 27667 | $520.00 | 2020-12-04 | BA1546 | $249.60 | $208.00 | 1546 | $41.60 | Taken from BOA acct 12-30-20 |
| Legacy Brain & Spine | 27698 | $1,070.06 | 2020-12-04 | BA1545 | $513.62 | $428.02 | 1545 | $85.60 | Taken from BOA acct 12-22-20 |
| BENCHMARK PHYSICAL THERAPY | 27696 | $306.00 | 2020-12-04 | BA1544 | $128.52 | | | | Taken from BOA acct 12-23-21 |
| BENCHMARK PHYSICAL THERAPY | 27687 | $739.00 | 2020-12-04 | BA1544 | $310.38 | | | | |
| | | $1,045.00 | | | $438.90 | $365.75 | 1544 | $73.15 | |
| Atlanta Dermatology and Surgery | 27686 | $365.00 | 2020-12-04 | BA1543 | $175.20 | $146.00 | 1543 | $29.20 | Taken from BOA acct 12-28-20 |
| Athens Ortho ASC- Loganville | 27421 | $5,500.00 | 2020-12-04 | BA1542 | $352.21 | $293.51 | 1542 | $58.70 | Taken from BOA acct 1-27-21 |
| (AHI) American Health Imaging | 27605 | $2,755.00 | 2020-12-04 | BA1541 | $780.00 | | | | |
| (AHI) American Health Imaging | 27598 | $2,755.00 | 2020-12-04 | BA1541 | $780.00 | | | | Taken from BOA acct 12-18-20 |
| (AHI) American Health Imaging | 27685 | $2,225.00 | 2020-12-04 | BA1541 | $780.00 | | | | |
| | | $7,735.00 | | | $2,340.00 | $1,950.00 | 1541 | $390.00 | |
| Buena Vista Medical Services | 27898 | $79.80 | 2020-12-02 | BA-ACH1103-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 27652 | $87.40 | 2020-12-02 | BA-ACH1103-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 27899 | $83.60 | 2020-12-02 | BA-ACH1103-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 27653 | $243.20 | 2020-12-02 | BA-ACH1103-9215986202 | $87.55 | | | | |
| Buena Vista Medical Services | 27801 | $192.46 | 2020-12-02 | BA-ACH1103-9215986202 | $69.29 | | | | |
| Buena Vista Medical Services | 27654 | $64.60 | 2020-12-02 | BA-ACH1103-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 27803 | $201.40 | 2020-12-02 | BA-ACH1103-9215986202 | $72.50 | | | | |
| Buena Vista Medical Services | 27800 | $131.18 | 2020-12-02 | BA-ACH1103-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 27799 | $119.48 | 2020-12-02 | BA-ACH1103-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 27798 | $127.60 | 2020-12-02 | BA-ACH1103-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 27802 | $146.30 | 2020-12-02 | BA-ACH1103-9215986202 | $52.67 | | | | |
| Buena Vista Medical Services | 27896 | $140.60 | 2020-12-02 | BA-ACH1103-9215986202 | $50.62 | | | | |
| Buena Vista Medical Services | 27804 | $90.17 | 2020-12-02 | BA-ACH1103-9215986202 | $32.46 | | | | |
| Buena Vista Medical Services | 27655 | $122.44 | 2020-12-02 | BA-ACH1103-9215986202 | $44.08 | | | | |
| Buena Vista Medical Services | 27900 | $281.20 | 2020-12-02 | BA-ACH1103-9215986202 | $101.23 | | | | |
| Buena Vista Medical Services | 27805 | $209.27 | 2020-12-02 | BA-ACH1103-9215986202 | $75.34 | | | | |
| Buena Vista Medical Services | 27656 | $110.03 | 2020-12-02 | BA-ACH1103-9215986202 | $39.61 | | | | |
| Buena Vista Medical Services | 27657 | $79.88 | 2020-12-02 | BA-ACH1103-9215986202 | $28.75 | | | | |
| Buena Vista Medical Services | 27810 | $72.40 | 2020-12-02 | BA-ACH1103-9215986202 | $26.06 | | | | |
| Buena Vista Medical Services | 27649 | $83.98 | 2020-12-02 | BA-ACH1103-9215986202 | $30.23 | | | | |
| Buena Vista Medical Services | 27901 | $311.30 | 2020-12-02 | BA-ACH1103-9215986202 | $112.07 | | | | |
| Buena Vista Medical Services | 27807 | $72.20 | 2020-12-02 | BA-ACH1103-9215986202 | $25.99 | | | | |
| Buena Vista Medical Services | 27806 | $343.52 | 2020-12-02 | BA-ACH1103-9215986202 | $123.67 | | | | |
| Buena Vista Medical Services | 27808 | $68.40 | 2020-12-02 | BA-ACH1103-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 27897 | $174.80 | 2020-12-02 | BA-ACH1103-9215986202 | $62.93 | | | | |
| Buena Vista Medical Services | 27797 | $78.74 | 2020-12-02 | BA-ACH1103-9215986202 | $28.34 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 27796 | $98.80 | 2020-12-02 | BA-ACH1103-9215986202 | $35.57 | | | | |
| Buena Vista Medical Services | 27651 | $216.52 | 2020-12-02 | BA-ACH1103-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 27795 | $106.40 | 2020-12-02 | BA-ACH1103-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 27994 | ($91.54) | 2020-12-02 | BA-ACH1103-9215986202 | ($32.95) | | | | |
| Buena Vista Medical Services | 27650 | $91.54 | 2020-12-02 | BA-ACH1103-9215986202 | $32.95 | | | | |
| Buena Vista Medical Services | 27793 | $82.19 | 2020-12-02 | BA-ACH1103-9215986202 | $29.59 | | | | |
| Buena Vista Medical Services | 27794 | $311.60 | 2020-12-02 | BA-ACH1103-9215986202 | $112.18 | | | | |
| Buena Vista Medical Services | 27792 | $121.60 | 2020-12-02 | BA-ACH1103-9215986202 | $43.78 | | | | |
| Buena Vista Medical Services | 27880 | $681.95 | 2020-12-02 | BA-ACH1103-9215986202 | $245.50 | | | | |
| Buena Vista Medical Services | 27879 | $830.00 | 2020-12-02 | BA-ACH1103-9215986202 | $298.80 | | | | |
| Buena Vista Medical Services | 27636 | $79.80 | 2020-12-02 | BA-ACH1103-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 27639 | $106.40 | 2020-12-02 | BA-ACH1103-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 27772 | $117.80 | 2020-12-02 | BA-ACH1103-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 27641 | $117.80 | 2020-12-02 | BA-ACH1103-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 27642 | $79.80 | 2020-12-02 | BA-ACH1103-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 27809 | $114.00 | 2020-12-02 | BA-ACH1103-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 27889 | $222.24 | 2020-12-02 | BA-ACH1103-9215986202 | $80.00 | | | | |
| Buena Vista Medical Services | 27890 | $295.23 | 2020-12-02 | BA-ACH1103-9215986202 | $106.28 | | | | |
| Buena Vista Medical Services | 27891 | $155.80 | 2020-12-02 | BA-ACH1103-9215986202 | $56.09 | | | | |
| Buena Vista Medical Services | 27892 | $225.40 | 2020-12-02 | BA-ACH1103-9215986202 | $81.14 | | | | |
| Buena Vista Medical Services | 27648 | $215.54 | 2020-12-02 | BA-ACH1103-9215986202 | $77.59 | | | | |
| Buena Vista Medical Services | 27893 | $133.00 | 2020-12-02 | BA-ACH1103-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 27790 | $162.73 | 2020-12-02 | BA-ACH1103-9215986202 | $58.58 | | | | |
| Buena Vista Medical Services | 27646 | $189.51 | 2020-12-02 | BA-ACH1103-9215986202 | $68.22 | | | | |
| Buena Vista Medical Services | 27789 | $308.25 | 2020-12-02 | BA-ACH1103-9215986202 | $110.98 | | | | |
| Buena Vista Medical Services | 27647 | $186.62 | 2020-12-02 | BA-ACH1103-9215986202 | $67.19 | | | | |
| Buena Vista Medical Services | 27643 | $381.34 | 2020-12-02 | BA-ACH1103-9215986202 | $137.28 | | | | |
| Buena Vista Medical Services | 27644 | $188.79 | 2020-12-02 | BA-ACH1103-9215986202 | $67.97 | | | | |
| Buena Vista Medical Services | 27773 | $813.20 | 2020-12-02 | BA-ACH1103-9215986202 | $292.75 | | | | |
| Buena Vista Medical Services | 27774 | $117.80 | 2020-12-02 | BA-ACH1103-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 27775 | $397.40 | 2020-12-02 | BA-ACH1103-9215986202 | $143.06 | | | | |
| Buena Vista Medical Services | 27776 | $87.40 | 2020-12-02 | BA-ACH1103-9215986202 | $31.46 | | | | Taken from BOA acct 12-2-20 |
| Buena Vista Medical Services | 27777 | $245.79 | 2020-12-02 | BA-ACH1103-9215986202 | $88.49 | | | | |
| Buena Vista Medical Services | 27778 | $95.00 | 2020-12-02 | BA-ACH1103-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 27779 | $163.40 | 2020-12-02 | BA-ACH1103-9215986202 | $58.82 | | | | |
| Buena Vista Medical Services | 27888 | $184.46 | 2020-12-02 | BA-ACH1103-9215986202 | $66.41 | | | | |
| Buena Vista Medical Services | 27791 | $121.07 | 2020-12-02 | BA-ACH1103-9215986202 | $43.58 | | | | |
| Buena Vista Medical Services | 27883 | $72.20 | 2020-12-02 | BA-ACH1103-9215986202 | $25.99 | | | | |
| Buena Vista Medical Services | 27882 | $64.60 | 2020-12-02 | BA-ACH1103-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 27881 | $68.40 | 2020-12-02 | BA-ACH1103-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 27768 | $274.80 | 2020-12-02 | BA-ACH1103-9215986202 | $98.93 | | | | |
| Buena Vista Medical Services | 27783 | $178.60 | 2020-12-02 | BA-ACH1103-9215986202 | $64.30 | | | | |
| Buena Vista Medical Services | 27781 | $182.40 | 2020-12-02 | BA-ACH1103-9215986202 | $65.66 | | | | |
| Buena Vista Medical Services | 27785 | $83.60 | 2020-12-02 | BA-ACH1103-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 27887 | $148.80 | 2020-12-02 | BA-ACH1103-9215986202 | $53.57 | | | | |
| Buena Vista Medical Services | 27788 | $68.40 | 2020-12-02 | BA-ACH1103-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 27782 | $171.00 | 2020-12-02 | BA-ACH1103-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 27784 | $205.20 | 2020-12-02 | BA-ACH1103-9215986202 | $73.87 | | | | |
| Buena Vista Medical Services | 27780 | $76.00 | 2020-12-02 | BA-ACH1103-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 27786 | $135.38 | 2020-12-02 | BA-ACH1103-9215986202 | $48.73 | | | | |
| Buena Vista Medical Services | 27787 | $256.78 | 2020-12-02 | BA-ACH1103-9215986202 | $92.44 | | | | |
| Buena Vista Medical Services | 27886 | $76.00 | 2020-12-02 | BA-ACH1103-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 27645 | $205.20 | 2020-12-02 | BA-ACH1103-9215986202 | $73.87 | | | | |
| Buena Vista Medical Services | 27885 | $141.60 | 2020-12-02 | BA-ACH1103-9215986202 | $50.98 | | | | |
| Buena Vista Medical Services | 27640 | $95.00 | 2020-12-02 | BA-ACH1103-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 27771 | $64.60 | 2020-12-02 | BA-ACH1103-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 27769 | $96.40 | 2020-12-02 | BA-ACH1103-9215986202 | $34.70 | | | | |
| Buena Vista Medical Services | 27770 | $190.00 | 2020-12-02 | BA-ACH1103-9215986202 | $68.40 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 27895 | $219.72 | 2020-12-02 | BA-ACH1103-9215986202 | $79.10 | | | | |
| Buena Vista Medical Services | 27894 | $147.02 | 2020-12-02 | BA-ACH1103-9215986202 | $52.93 | | | | |
| Buena Vista Medical Services | 27767 | $106.40 | 2020-12-02 | BA-ACH1103-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 27766 | $129.20 | 2020-12-02 | BA-ACH1103-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 27884 | $102.60 | 2020-12-02 | BA-ACH1103-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 27635 | $163.40 | 2020-12-02 | BA-ACH1103-9215986202 | $58.82 | | | | |
| Buena Vista Medical Services | 27763 | $209.00 | 2020-12-02 | BA-ACH1103-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 27634 | $87.40 | 2020-12-02 | BA-ACH1103-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 27877 | $68.40 | 2020-12-02 | BA-ACH1103-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 27875 | $87.40 | 2020-12-02 | BA-ACH1103-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 27876 | $79.80 | 2020-12-02 | BA-ACH1103-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 27637 | $83.60 | 2020-12-02 | BA-ACH1103-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 27638 | $319.20 | 2020-12-02 | BA-ACH1103-9215986202 | $114.91 | | | | |
| Buena Vista Medical Services | 27659 | $95.00 | 2020-12-02 | BA-ACH1103-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 27878 | $87.40 | 2020-12-02 | BA-ACH1103-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 27764 | $83.60 | 2020-12-02 | BA-ACH1103-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 27661 | $140.60 | 2020-12-02 | BA-ACH1103-9215986202 | $50.62 | | | | |
| Buena Vista Medical Services | 27664 | $38.00 | 2020-12-02 | BA-ACH1103-9215986202 | $13.68 | | | | |
| Buena Vista Medical Services | 27663 | $72.20 | 2020-12-02 | BA-ACH1103-9215986202 | $25.99 | | | | |
| Buena Vista Medical Services | 27765 | $102.60 | 2020-12-02 | BA-ACH1103-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 27812 | $76.00 | 2020-12-02 | BA-ACH1103-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 27813 | $133.00 | 2020-12-02 | BA-ACH1103-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 27816 | $68.40 | 2020-12-02 | BA-ACH1103-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 27815 | $72.20 | 2020-12-02 | BA-ACH1103-9215986202 | $25.99 | | | | |
| Buena Vista Medical Services | 27818 | $110.20 | 2020-12-02 | BA-ACH1103-9215986202 | $39.67 | | | | |
| Buena Vista Medical Services | 27820 | $699.20 | 2020-12-02 | BA-ACH1103-9215986202 | $251.71 | | | | |
| Buena Vista Medical Services | 27822 | $117.80 | 2020-12-02 | BA-ACH1103-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 27903 | $83.60 | 2020-12-02 | BA-ACH1103-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 27904 | $72.20 | 2020-12-02 | BA-ACH1103-9215986202 | $25.99 | | | | |
| Buena Vista Medical Services | 27906 | $121.60 | 2020-12-02 | BA-ACH1103-9215986202 | $43.78 | | | | |
| Buena Vista Medical Services | 27908 | $190.00 | 2020-12-02 | BA-ACH1103-9215986202 | $68.40 | | | | |
| Buena Vista Medical Services | 27910 | $64.60 | 2020-12-02 | BA-ACH1103-9215986202 | $23.26 | | | | |
| | | $18,756.88 | | | $6,752.47 | $5,627.06 | 9215986202 | $1,125.41 | |
| South Atlanta MUA Center | 28044 | $34,520.00 | 2020-12-02 | ACH BA319868634 | $10,356.00 | $10,000.00 | 694814727 | $356.00 | Taken from BOA acct 12-2-21 |
| Totals | | $1,305,197.62 | | | $339,854.51 | $283,162.07 | | $56,692.44 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

## Reconciliation: January 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 28797 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28781 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28795 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28799 | $3,100.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28855 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28765 | $5,900.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28852 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28859 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28802 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28809 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28866 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28867 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28771 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28759 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28760 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28761 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28762 | $14,900.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28763 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28764 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28766 | $13,350.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28767 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28768 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28769 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28770 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28772 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28773 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28774 | $4,650.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28775 | $4,650.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28776 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28777 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28778 | $10,400.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28779 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28780 | $9,150.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28782 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28783 | $14,900.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28784 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28785 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28786 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28787 | $10,400.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28788 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28789 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28790 | $13,500.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28791 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28792 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28793 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28794 | $9,150.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28796 | $10,400.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28798 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28800 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28801 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28803 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28804 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28805 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28806 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28807 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28808 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28810 | $13,350.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28811 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28812 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28813 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 28814 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28815 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28816 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28817 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28818 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28819 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28820 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28821 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28822 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28823 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | Taken from BOA acct 1-29-21 |
| Stat Diagnostics | 28824 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28825 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28826 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28827 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28828 | $15,050.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28829 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28830 | $14,900.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28831 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28832 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28833 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28834 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28835 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28836 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28837 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28838 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28839 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28840 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28841 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28842 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28843 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28844 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28845 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28846 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28847 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28848 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28849 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28850 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28851 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28853 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28854 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28856 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28857 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28858 | $4,650.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28860 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28861 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28862 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28863 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28864 | $7,600.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28865 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28868 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28869 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28870 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | |
| Stat Diagnostics | 28871 | $22,350.00 | 2021-01-29 | ACH-BA326318910 | $4,320.00 | | | |
| Stat Diagnostics | 28872 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28873 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28874 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28875 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28876 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | |
| Stat Diagnostics | 28877 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28878 | $15,050.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | |
| Stat Diagnostics | 28879 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |
| Stat Diagnostics | 28880 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 28881 | $16,450.00 | 2021-01-29 | ACH-BA326318910 | $2,880.00 | | | | |
| Stat Diagnostics | 28882 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28883 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28884 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | | |
| Stat Diagnostics | 28885 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | | |
| Stat Diagnostics | 28886 | $10,400.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | | |
| Stat Diagnostics | 28888 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28889 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28890 | $13,650.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | | |
| Stat Diagnostics | 28891 | $4,500.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | | |
| Stat Diagnostics | 28893 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28894 | $11,950.00 | 2021-01-29 | ACH-BA326318910 | $2,160.00 | | | | |
| Stat Diagnostics | 28896 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28897 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28899 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28900 | $2,950.00 | 2021-01-29 | ACH-BA326318910 | $720.00 | | | | |
| Stat Diagnostics | 28901 | $9,000.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| Stat Diagnostics | 28902 | $7,450.00 | 2021-01-29 | ACH-BA326318910 | $1,440.00 | | | | |
| | | $1,070,150.00 | | | $189,360.00 | $157,800.00 | 595557289 | $31,560.00 | |
| | | | | | | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28622 | $9,590.00 | 2021-01-28 | ACH-BA326117354 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28628 | $15,930.00 | 2021-01-28 | ACH-BA326117354 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28621 | $6,369.95 | 2021-01-28 | ACH-BA326117354 | $1,681.67 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28623 | $19,810.00 | 2021-01-28 | ACH-BA326117354 | $5,229.84 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28624 | $14,700.00 | 2021-01-28 | ACH-BA326117354 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28625 | $9,590.00 | 2021-01-28 | ACH-BA326117354 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28626 | $14,700.00 | 2021-01-28 | ACH-BA326117354 | $3,880.80 | | | Taken from BOA acct 1-28-21 | |
| Preva Advanced Surgicare - The Woodlands LLC | 28627 | $14,700.00 | 2021-01-28 | ACH-BA326117354 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28629 | $15,930.00 | 2021-01-28 | ACH-BA326117354 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28630 | $14,700.00 | 2021-01-28 | ACH-BA326117354 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28631 | $15,930.00 | 2021-01-28 | ACH-BA326117354 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 28632 | $15,930.00 | 2021-01-28 | ACH-BA326117354 | $4,205.52 | | | | |
| | | $167,879.95 | | | $44,320.31 | $36,933.59 | 587011611 | $7,386.72 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 28674 | $2,575.44 | 2021-01-20 | ACH-BA325195860 | $1,081.68 | | | | |
| Phenix City Spine & Joint Center, LLC | 28677 | $2,571.75 | 2021-01-20 | ACH-BA325195860 | $1,080.13 | | | Taken from BOA acct 1-20-21 | |
| Phenix City Spine & Joint Center, LLC | 28680 | $2,573.61 | 2021-01-20 | ACH-BA325195860 | $1,080.92 | | | | |
| | | $7,720.80 | | | $3,242.74 | $2,702.28 | 517611490 | $540.46 | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 28675 | $3,147.75 | 2021-01-20 | ACH-BA325195554 | $1,322.06 | | | | |
| Topple Diagnostics - DO NOT USE | 28678 | $3,143.25 | 2021-01-20 | ACH-BA325195554 | $1,320.17 | | | Taken from BOA acct 1-20-21 | |
| Topple Diagnostics - DO NOT USE | 28681 | $3,145.53 | 2021-01-20 | ACH-BA325195554 | $1,321.13 | | | | |
| | | $9,436.53 | | | $3,963.36 | $3,302.80 | 517599774 | $660.56 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 28507 | $4,360.00 | 2021-01-19 | BA1628 | $2,354.40 | $1,962.00 | 1628 | $392.40 | Taken from BOA acct 1-29-21 |
| | | | | | | | | | |
| Georgia Neurosciences | 28640 | $750.00 | 2021-01-19 | BA1627 | $360.00 | | | | |
| Georgia Neurosciences | 28544 | $750.00 | 2021-01-19 | BA1627 | $360.00 | | | Taken from BOA acct 2-11-21 | |
| Georgia Neurosciences | 28547 | $1,400.00 | 2021-01-19 | BA1627 | $672.00 | | | | |
| | | $2,900.00 | | | $1,392.00 | $1,160.00 | 1627 | $232.00 | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28646 | $441.24 | 2021-01-19 | BA1626 | $211.80 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28549 | $441.24 | 2021-01-19 | BA1626 | $211.80 | | | Taken from BOA acct 2-2-21 | |
| | | $882.48 | | | $423.60 | $353.00 | 1626 | $70.60 | |
| | | | | | | | | | |
| Georgia Eye Physicians & Surgeons | 28543 | $1,510.00 | 2021-01-19 | BA1625 | $724.80 | $604.00 | 1625 | $120.80 | Taken from BOA acct 1-29-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 28641 | $490.50 | 2021-01-19 | BA1624 | $206.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28642 | $291.00 | 2021-01-19 | BA1624 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28643 | $291.00 | 2021-01-19 | BA1624 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28644 | $291.00 | 2021-01-19 | BA1624 | $122.22 | | | Taken from BOA acct 2-3-21 | |
| BENCHMARK PHYSICAL THERAPY | 28645 | $291.00 | 2021-01-19 | BA1624 | $122.22 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 28649 | $361.50 | 2021-01-19 | BA1624 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28650 | $291.00 | 2021-01-19 | BA1624 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28651 | $361.50 | 2021-01-19 | BA1624 | $151.82 | | | | |
| | | $2,668.50 | | | $1,120.76 | $933.27 | 1624 | $187.49 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 28542 | $3,330.00 | 2021-01-19 | BA1623 | $1,598.40 | $1,332.00 | 1623 | $266.40 | Taken from BOA acct 1-28-21 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 28554 | $425.00 | 2021-01-19 | BA1622 | $204.00 | $170.00 | 1622 | $34.00 | Taken from BOA acct 1-27-21 |
| | | | | | | | | | |
| Paradigm Labs, LLC | 28639 | $257.46 | 2021-01-19 | BA1621 | $123.58 | $102.98 | 1621 | $20.60 | Taken from BOA acct 1-27-21 |
| | | | | | | | | | |
| Arizona Pain Treatment Center | 28551 | $385.00 | 2021-01-19 | BA1620 | $184.80 | | | | |
| Arizona Pain Treatment Center | 28550 | $157.01 | 2021-01-19 | BA1620 | $75.36 | | | | Taken from BOA acct 1-28-21 |
| Arizona Pain Treatment Center | 28635 | $295.51 | 2021-01-19 | BA1620 | $141.70 | | | | |
| | | $837.52 | | | $401.86 | $334.88 | 1620 | $66.98 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 28545 | $1,004.30 | 2021-01-19 | BA1619 | $481.92 | | | | |
| Perimeter Orthopaedics PC | 28553 | $1,787.90 | 2021-01-19 | BA1619 | $858.19 | | | | Taken from BOA acct 1-28-21 |
| Perimeter Orthopaedics PC | 28546 | $542.55 | 2021-01-19 | BA1619 | $260.42 | | | | |
| | | $3,334.75 | | | $1,600.54 | $1,333.78 | 1619 | $266.76 | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 28396 | $956.00 | 2021-01-19 | BA1617 | $458.88 | | | | |
| (AHI) American Health Imaging | 28498 | $795.00 | 2021-01-19 | BA1617 | $381.60 | | | | Taken from BOA acct 2-23-21 |
| (AHI) American Health Imaging | 28506 | $4,595.00 | 2021-01-19 | BA1617 | $1,560.00 | | | | |
| | | $6,346.00 | | | $2,400.48 | $2,000.40 | 1617 | $400.08 | |
| | | | | | | | | | |
| On Call Anesthesia Surgical | 28634 | $1,500.00 | 2021-01-19 | BA1616 | $720.00 | $600.00 | 1616 | $120.00 | Taken from BOA acct 1-28-21 |
| | | | | | | | | | |
| Orthopaedic Solutions | 28552 | $100.00 | 2021-01-19 | BA1615 | $48.00 | | | | |
| Orthopaedic Solutions | 28541 | $150.00 | 2021-01-19 | BA1615 | $72.00 | | | | |
| Orthopaedic Solutions | 28405 | $176.00 | 2021-01-19 | BA1615 | $84.48 | | | | |
| Orthopaedic Solutions | 28505 | $2,144.00 | 2021-01-19 | BA1615 | $472.82 | | | | |
| | | $2,570.00 | | | $677.30 | $564.62 | 1615 | $112.68 | Taken from BOA acct 2-2-21 |
| | | | | | | | | | |
| South Atlanta MUA Center | 28636 | $27,000.00 | 2021-01-14 | ACH BA324609600 | $8,100.00 | | | | |
| South Atlanta MUA Center | 28637 | $22,600.00 | 2021-01-14 | ACH BA324609600 | $6,780.00 | | | | Taken from BOA acct 1-14-21 |
| South Atlanta MUA Center | 28638 | $33,700.00 | 2021-01-14 | ACH BA324609600 | $10,110.00 | | | | |
| | | $83,300.00 | | | $24,990.00 | $20,825.00 | 1365213173 | $4,165.00 | |
| | | | | | | | | | |
| Northside Hospital | 28633 | $43,033.10 | 2021-01-12 | BA1612 | $23,237.88 | $19,364.90 | 1612 | $3,872.98 | Taken from BOA acct 1-14-21 |
| | | | | | | | | | |
| Buena Vista Medical Services | 28226 | $723.90 | 2021-01-07 | BA-ACH1110-9215986202 | $173.74 | | | | |
| Buena Vista Medical Services | 28229 | $87.40 | 2021-01-07 | BA-ACH1110-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 28016 | $95.00 | 2021-01-07 | BA-ACH1110-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 28537 | $124.60 | 2021-01-07 | BA-ACH1110-9215986202 | $44.86 | | | | |
| Buena Vista Medical Services | 28019 | $124.60 | 2021-01-07 | BA-ACH1110-9215986202 | $44.86 | | | | |
| Buena Vista Medical Services | 28536 | $630.80 | 2021-01-07 | BA-ACH1110-9215986202 | $227.09 | | | | |
| Buena Vista Medical Services | 28454 | $201.40 | 2021-01-07 | BA-ACH1110-9215986202 | $72.50 | | | | |
| Buena Vista Medical Services | 28232 | $64.60 | 2021-01-07 | BA-ACH1110-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 28234 | $125.74 | 2021-01-07 | BA-ACH1110-9215986202 | $45.26 | | | | |
| Buena Vista Medical Services | 28018 | $915.80 | 2021-01-07 | BA-ACH1110-9215986202 | $329.69 | | | | |
| Buena Vista Medical Services | 28020 | $64.60 | 2021-01-07 | BA-ACH1110-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 28233 | $161.85 | 2021-01-07 | BA-ACH1110-9215986202 | $58.27 | | | | |
| Buena Vista Medical Services | 28346 | $119.48 | 2021-01-07 | BA-ACH1110-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 28347 | $127.60 | 2021-01-07 | BA-ACH1110-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 28452 | $131.18 | 2021-01-07 | BA-ACH1110-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 28014 | $387.60 | 2021-01-07 | BA-ACH1110-9215986202 | $139.54 | | | | |
| Buena Vista Medical Services | 28349 | $146.30 | 2021-01-07 | BA-ACH1110-9215986202 | $52.67 | | | | |
| Buena Vista Medical Services | 28015 | $159.60 | 2021-01-07 | BA-ACH1110-9215986202 | $57.46 | | | | |
| Buena Vista Medical Services | 28230 | $454.37 | 2021-01-07 | BA-ACH1110-9215986202 | $163.57 | | | | |
| Buena Vista Medical Services | 28453 | $89.68 | 2021-01-07 | BA-ACH1110-9215986202 | $32.28 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 28231 | $133.00 | 2021-01-07 | BA-ACH1110-9215986202 | $47.88 | | | |
| Buena Vista Medical Services | 28017 | $67.91 | 2021-01-07 | BA-ACH1110-9215986202 | $24.44 | | | |
| Buena Vista Medical Services | 28350 | $38.00 | 2021-01-07 | BA-ACH1110-9215986202 | $13.68 | | | |
| Buena Vista Medical Services | 28351 | $171.00 | 2021-01-07 | BA-ACH1110-9215986202 | $61.56 | | | |
| Buena Vista Medical Services | 28236 | $122.44 | 2021-01-07 | BA-ACH1110-9215986202 | $44.08 | | | |
| Buena Vista Medical Services | 28237 | $78.70 | 2021-01-07 | BA-ACH1110-9215986202 | $28.33 | | | |
| Buena Vista Medical Services | 28352 | $209.27 | 2021-01-07 | BA-ACH1110-9215986202 | $75.34 | | | |
| Buena Vista Medical Services | 28353 | $90.17 | 2021-01-07 | BA-ACH1110-9215986202 | $32.46 | | | |
| Buena Vista Medical Services | 28235 | $110.03 | 2021-01-07 | BA-ACH1110-9215986202 | $39.61 | | | |
| Buena Vista Medical Services | 28354 | $205.20 | 2021-01-07 | BA-ACH1110-9215986202 | $73.87 | | | |
| Buena Vista Medical Services | 28348 | $72.20 | 2021-01-07 | BA-ACH1110-9215986202 | $25.99 | | | |
| Buena Vista Medical Services | 28013 | $239.40 | 2021-01-07 | BA-ACH1110-9215986202 | $86.18 | | | |
| Buena Vista Medical Services | 28357 | $102.60 | 2021-01-07 | BA-ACH1110-9215986202 | $36.94 | | | |
| Buena Vista Medical Services | 28356 | $79.88 | 2021-01-07 | BA-ACH1110-9215986202 | $28.75 | | | |
| Buena Vista Medical Services | 28343 | $103.21 | 2021-01-07 | BA-ACH1110-9215986202 | $37.15 | | | |
| Buena Vista Medical Services | 28239 | $133.00 | 2021-01-07 | BA-ACH1110-9215986202 | $47.88 | | | |
| Buena Vista Medical Services | 28238 | $117.72 | 2021-01-07 | BA-ACH1110-9215986202 | $42.38 | | | |
| Buena Vista Medical Services | 28240 | $142.73 | 2021-01-07 | BA-ACH1110-9215986202 | $51.38 | | | |
| Buena Vista Medical Services | 28451 | $102.60 | 2021-01-07 | BA-ACH1110-9215986202 | $36.94 | | | |
| Buena Vista Medical Services | 28455 | $311.30 | 2021-01-07 | BA-ACH1110-9215986202 | $112.07 | | | |
| Buena Vista Medical Services | 28450 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28344 | $98.80 | 2021-01-07 | BA-ACH1110-9215986202 | $35.57 | | | |
| Buena Vista Medical Services | 28345 | $78.74 | 2021-01-07 | BA-ACH1110-9215986202 | $28.34 | | | |
| Buena Vista Medical Services | 28228 | $121.60 | 2021-01-07 | BA-ACH1110-9215986202 | $43.78 | | | |
| Buena Vista Medical Services | 28227 | $91.54 | 2021-01-07 | BA-ACH1110-9215986202 | $32.95 | | | |
| Buena Vista Medical Services | 28535 | $216.52 | 2021-01-07 | BA-ACH1110-9215986202 | $77.95 | | | |
| Buena Vista Medical Services | 28342 | $136.80 | 2021-01-07 | BA-ACH1110-9215986202 | $49.25 | | | |
| Buena Vista Medical Services | 28000 | $135.09 | 2021-01-07 | BA-ACH1110-9215986202 | $48.64 | | | |
| Buena Vista Medical Services | 28325 | $68.40 | 2021-01-07 | BA-ACH1110-9215986202 | $24.62 | | | |
| Buena Vista Medical Services | 28326 | $159.60 | 2021-01-07 | BA-ACH1110-9215986202 | $57.46 | | | |
| Buena Vista Medical Services | 28438 | $129.20 | 2021-01-07 | BA-ACH1110-9215986202 | $46.51 | | | |
| Buena Vista Medical Services | 28212 | $228.00 | 2021-01-07 | BA-ACH1110-9215986202 | $82.08 | | | |
| Buena Vista Medical Services | 28321 | $79.80 | 2021-01-07 | BA-ACH1110-9215986202 | $28.73 | | | |
| Buena Vista Medical Services | 27996 | $106.40 | 2021-01-07 | BA-ACH1110-9215986202 | $38.30 | | | |
| Buena Vista Medical Services | 28004 | $83.87 | 2021-01-07 | BA-ACH1110-9215986202 | $30.19 | | | |
| Buena Vista Medical Services | 28329 | $144.40 | 2021-01-07 | BA-ACH1110-9215986202 | $51.98 | | | |
| Buena Vista Medical Services | 28330 | $136.80 | 2021-01-07 | BA-ACH1110-9215986202 | $49.25 | | | |
| Buena Vista Medical Services | 28327 | $178.60 | 2021-01-07 | BA-ACH1110-9215986202 | $64.30 | | | |
| Buena Vista Medical Services | 28328 | $106.40 | 2021-01-07 | BA-ACH1110-9215986202 | $38.30 | | | |
| Buena Vista Medical Services | 28214 | $117.80 | 2021-01-07 | BA-ACH1110-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 28445 | $117.80 | 2021-01-07 | BA-ACH1110-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 28355 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28449 | $295.23 | 2021-01-07 | BA-ACH1110-9215986202 | $106.28 | | | |
| Buena Vista Medical Services | 28223 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| Buena Vista Medical Services | 28012 | $91.96 | 2021-01-07 | BA-ACH1110-9215986202 | $33.11 | | | |
| Buena Vista Medical Services | 28534 | $162.73 | 2021-01-07 | BA-ACH1110-9215986202 | $58.58 | | | |
| Buena Vista Medical Services | 28224 | $76.00 | 2021-01-07 | BA-ACH1110-9215986202 | $27.36 | | | |
| Buena Vista Medical Services | 28531 | $171.00 | 2021-01-07 | BA-ACH1110-9215986202 | $61.56 | | | |
| Buena Vista Medical Services | 28008 | $171.00 | 2021-01-07 | BA-ACH1110-9215986202 | $61.56 | | | |
| Buena Vista Medical Services | 28217 | $95.00 | 2021-01-07 | BA-ACH1110-9215986202 | $34.20 | | | |
| Buena Vista Medical Services | 28337 | $186.96 | 2021-01-07 | BA-ACH1110-9215986202 | $67.31 | | Taken from BOA acct 1-7-21 | |
| Buena Vista Medical Services | 28336 | $79.80 | 2021-01-07 | BA-ACH1110-9215986202 | $28.73 | | | |
| Buena Vista Medical Services | 28338 | $186.62 | 2021-01-07 | BA-ACH1110-9215986202 | $67.19 | | | |
| Buena Vista Medical Services | 28220 | $274.26 | 2021-01-07 | BA-ACH1110-9215986202 | $98.74 | | | |
| Buena Vista Medical Services | 28011 | $76.00 | 2021-01-07 | BA-ACH1110-9215986202 | $27.36 | | | |
| Buena Vista Medical Services | 28221 | $223.78 | 2021-01-07 | BA-ACH1110-9215986202 | $80.56 | | | |
| Buena Vista Medical Services | 28222 | $217.33 | 2021-01-07 | BA-ACH1110-9215986202 | $78.24 | | | |
| Buena Vista Medical Services | 28334 | $381.34 | 2021-01-07 | BA-ACH1110-9215986202 | $137.28 | | | |
| Buena Vista Medical Services | 28335 | $79.80 | 2021-01-07 | BA-ACH1110-9215986202 | $28.73 | | | |
| Buena Vista Medical Services | 28215 | $188.79 | 2021-01-07 | BA-ACH1110-9215986202 | $67.97 | | | |
| Buena Vista Medical Services | 28532 | $170.46 | 2021-01-07 | BA-ACH1110-9215986202 | $61.37 | | | |
| Buena Vista Medical Services | 28007 | $98.80 | 2021-01-07 | BA-ACH1110-9215986202 | $35.57 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 28331 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| Buena Vista Medical Services | 28332 | $813.20 | 2021-01-07 | BA-ACH1110-9215986202 | $292.75 | | | |
| Buena Vista Medical Services | 28333 | $397.40 | 2021-01-07 | BA-ACH1110-9215986202 | $143.06 | | | |
| Buena Vista Medical Services | 28216 | $83.87 | 2021-01-07 | BA-ACH1110-9215986202 | $30.19 | | | |
| Buena Vista Medical Services | 28010 | $647.60 | 2021-01-07 | BA-ACH1110-9215986202 | $233.14 | | | |
| Buena Vista Medical Services | 28219 | $87.40 | 2021-01-07 | BA-ACH1110-9215986202 | $31.46 | | | |
| Buena Vista Medical Services | 28218 | $102.60 | 2021-01-07 | BA-ACH1110-9215986202 | $36.94 | | | |
| Buena Vista Medical Services | 28339 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| Buena Vista Medical Services | 28533 | $87.40 | 2021-01-07 | BA-ACH1110-9215986202 | $31.46 | | | |
| Buena Vista Medical Services | 28340 | $72.20 | 2021-01-07 | BA-ACH1110-9215986202 | $25.99 | | | |
| Buena Vista Medical Services | 28447 | $91.20 | 2021-01-07 | BA-ACH1110-9215986202 | $32.83 | | | |
| Buena Vista Medical Services | 28009 | $38.00 | 2021-01-07 | BA-ACH1110-9215986202 | $13.68 | | | |
| Buena Vista Medical Services | 28448 | $184.46 | 2021-01-07 | BA-ACH1110-9215986202 | $66.41 | | | |
| Buena Vista Medical Services | 28341 | $121.07 | 2021-01-07 | BA-ACH1110-9215986202 | $43.58 | | | |
| Buena Vista Medical Services | 28225 | $98.80 | 2021-01-07 | BA-ACH1110-9215986202 | $35.57 | | | |
| Buena Vista Medical Services | 28211 | $185.48 | 2021-01-07 | BA-ACH1110-9215986202 | $66.77 | | | |
| Buena Vista Medical Services | 27998 | $72.20 | 2021-01-07 | BA-ACH1110-9215986202 | $25.99 | | | |
| Buena Vista Medical Services | 27999 | $91.20 | 2021-01-07 | BA-ACH1110-9215986202 | $32.83 | | | |
| Buena Vista Medical Services | 28444 | $136.80 | 2021-01-07 | BA-ACH1110-9215986202 | $49.25 | | | |
| Buena Vista Medical Services | 27997 | $1,347.60 | 2021-01-07 | BA-ACH1110-9215986202 | $485.14 | | | |
| Buena Vista Medical Services | 28005 | $256.78 | 2021-01-07 | BA-ACH1110-9215986202 | $92.44 | | | |
| Buena Vista Medical Services | 28006 | $186.20 | 2021-01-07 | BA-ACH1110-9215986202 | $67.03 | | | |
| Buena Vista Medical Services | 28213 | $95.00 | 2021-01-07 | BA-ACH1110-9215986202 | $34.20 | | | |
| Buena Vista Medical Services | 28443 | $106.40 | 2021-01-07 | BA-ACH1110-9215986202 | $38.30 | | | |
| Buena Vista Medical Services | 28436 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28435 | $106.40 | 2021-01-07 | BA-ACH1110-9215986202 | $38.30 | | | |
| Buena Vista Medical Services | 28207 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| Buena Vista Medical Services | 28432 | $209.00 | 2021-01-07 | BA-ACH1110-9215986202 | $75.24 | | | |
| Buena Vista Medical Services | 28209 | $87.40 | 2021-01-07 | BA-ACH1110-9215986202 | $31.46 | | | |
| Buena Vista Medical Services | 28208 | $68.40 | 2021-01-07 | BA-ACH1110-9215986202 | $24.62 | | | |
| Buena Vista Medical Services | 28433 | $117.80 | 2021-01-07 | BA-ACH1110-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 28434 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| Buena Vista Medical Services | 28322 | $76.00 | 2021-01-07 | BA-ACH1110-9215986202 | $27.36 | | | |
| Buena Vista Medical Services | 28323 | $91.20 | 2021-01-07 | BA-ACH1110-9215986202 | $32.83 | | | |
| Buena Vista Medical Services | 27995 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28210 | $95.00 | 2021-01-07 | BA-ACH1110-9215986202 | $34.20 | | | |
| Buena Vista Medical Services | 28324 | $699.20 | 2021-01-07 | BA-ACH1110-9215986202 | $251.71 | | | |
| Buena Vista Medical Services | 28002 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28003 | $117.80 | 2021-01-07 | BA-ACH1110-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 28530 | $68.40 | 2021-01-07 | BA-ACH1110-9215986202 | $24.62 | | | |
| Buena Vista Medical Services | 28319 | $152.00 | 2021-01-07 | BA-ACH1110-9215986202 | $54.72 | | | |
| Buena Vista Medical Services | 28437 | $121.60 | 2021-01-07 | BA-ACH1110-9215986202 | $43.78 | | | |
| Buena Vista Medical Services | 28320 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28446 | $64.60 | 2021-01-07 | BA-ACH1110-9215986202 | $23.26 | | | |
| Buena Vista Medical Services | 28001 | $307.80 | 2021-01-07 | BA-ACH1110-9215986202 | $110.81 | | | |
| Buena Vista Medical Services | 28022 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28023 | $231.80 | 2021-01-07 | BA-ACH1110-9215986202 | $83.45 | | | |
| Buena Vista Medical Services | 28026 | $228.00 | 2021-01-07 | BA-ACH1110-9215986202 | $82.08 | | | |
| Buena Vista Medical Services | 28025 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28029 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28028 | $228.00 | 2021-01-07 | BA-ACH1110-9215986202 | $82.08 | | | |
| Buena Vista Medical Services | 28031 | $117.80 | 2021-01-07 | BA-ACH1110-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 28359 | $368.60 | 2021-01-07 | BA-ACH1110-9215986202 | $132.70 | | | |
| Buena Vista Medical Services | 28439 | $79.80 | 2021-01-07 | BA-ACH1110-9215986202 | $28.73 | | | |
| Buena Vista Medical Services | 28441 | $247.00 | 2021-01-07 | BA-ACH1110-9215986202 | $88.92 | | | |
| Buena Vista Medical Services | 28440 | $140.60 | 2021-01-07 | BA-ACH1110-9215986202 | $50.62 | | | |
| Buena Vista Medical Services | 28442 | $140.60 | 2021-01-07 | BA-ACH1110-9215986202 | $50.62 | | | |
| Buena Vista Medical Services | 28539 | $114.00 | 2021-01-07 | BA-ACH1110-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 28540 | $83.60 | 2021-01-07 | BA-ACH1110-9215986202 | $30.10 | | | |
| | | **$24,438.74** | | | **$8,711.06** | **$7,259.22** | **9215986202** | **$1,451.84** |
| Georgia Neurosciences | 28408 | $200.00 | 2021-01-05 | BA1611 | $96.00 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Neurosciences | 28409 | $4,960.00 | 2021-01-05 | BA1611 | $2,380.80 | | | | |
| Georgia Neurosciences | 28406 | $3,400.00 | 2021-01-05 | BA1611 | $1,632.00 | | | | |
| Georgia Neurosciences | 28407 | $750.00 | 2021-01-05 | BA1611 | $360.00 | | | | |
| Georgia Neurosciences | 28366 | $3,400.00 | 2021-01-05 | BA1611 | $1,632.00 | | | | |
| Georgia Neurosciences | 28363 | $200.00 | 2021-01-05 | BA1611 | $96.00 | | | | Taken from BOA acct 2-11-21 |
| Georgia Neurosciences | 28364 | $4,960.00 | 2021-01-05 | BA1611 | $2,380.80 | | | | |
| Georgia Neurosciences | 28362 | $1,400.00 | 2021-01-05 | BA1611 | $672.00 | | | | |
| Georgia Neurosciences | 28365 | $750.00 | 2021-01-05 | BA1611 | $360.00 | | | | |
| Georgia Neurosciences | 28404 | $1,400.00 | 2021-01-05 | BA1611 | $672.00 | | | | |
| Georgia Neurosciences | 28410 | $1,400.00 | 2021-01-05 | BA1611 | $672.00 | | | | |
| | | **$22,820.00** | | | **$10,953.60** | **$9,128.00** | **1611** | **$1,825.60** | |
| | | | | | | | | | |
| Doctors Medical LLC | 28516 | $3,215.42 | 2021-01-05 | BA1610 | $1,543.40 | $1,286.17 | 1610 | $257.23 | Taken from BOA acct 1-19-21 |
| | | | | | | | | | |
| Parkaire Consultants Inc | 28389 | $600.00 | 2021-01-05 | BA1609 | $288.00 | | | | |
| Parkaire Consultants Inc | 28398 | $750.00 | 2021-01-05 | BA1609 | $360.00 | | | | |
| Parkaire Consultants Inc | 28399 | $600.00 | 2021-01-05 | BA1609 | $288.00 | | | | |
| Parkaire Consultants Inc | 28400 | $600.00 | 2021-01-05 | BA1609 | $288.00 | | | | Taken from BOA acct 1-29-21 |
| Parkaire Consultants Inc | 28401 | $600.00 | 2021-01-05 | BA1609 | $288.00 | | | | |
| Parkaire Consultants Inc | 28402 | $750.00 | 2021-01-05 | BA1609 | $360.00 | | | | |
| Parkaire Consultants Inc | 28403 | $600.00 | 2021-01-05 | BA1609 | $288.00 | | | | |
| | | **$4,500.00** | | | **$2,160.00** | **$1,800.00** | **1609** | **$360.00** | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 28397 | $385.00 | 2021-01-05 | BA1608 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 28368 | $424.00 | 2021-01-05 | BA1608 | $203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 28367 | $424.00 | 2021-01-05 | BA1608 | $203.52 | | | | Taken from BOA acct 1-25-21 |
| Polaris Spine & Neurosurgery Center | 28395 | $385.00 | 2021-01-05 | BA1608 | $184.80 | | | | |
| | | **$1,618.00** | | | **$776.64** | **$647.20** | **1608** | **$129.44** | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 28392 | $2,225.00 | 2021-01-05 | BA1607 | $780.00 | | | | |
| (AHI) American Health Imaging | 28510 | $2,225.00 | 2021-01-05 | BA1607 | $780.00 | | | | Taken from BOA acct 2-23-21 |
| | | **$4,450.00** | | | **$1,560.00** | **$1,300.00** | **1607** | **$260.00** | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 28464 | $2,030.00 | 2021-01-05 | BA1606 | $974.40 | | | | |
| Non-Surgical Orthopaedics PC | 28465 | $520.00 | 2021-01-05 | BA1606 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28458 | $520.00 | 2021-01-05 | BA1606 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28504 | $520.00 | 2021-01-05 | BA1606 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28463 | $520.00 | 2021-01-05 | BA1606 | $249.60 | | | | Taken from BOA acct 2-21-21 |
| Non-Surgical Orthopaedics PC | 28394 | $420.00 | 2021-01-05 | BA1606 | $201.60 | | | | |
| Non-Surgical Orthopaedics PC | 28503 | $520.00 | 2021-01-05 | BA1606 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28509 | $1,190.00 | 2021-01-05 | BA1606 | $571.20 | | | | |
| | | **$5,050.00** | | | **$2,995.20** | **$2,496.00** | **1606** | **$499.20** | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 28478 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28479 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28480 | $222.00 | 2021-01-05 | BA1605 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28481 | $401.50 | 2021-01-05 | BA1605 | $168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28360 | $490.50 | 2021-01-05 | BA1605 | $206.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28482 | $222.00 | 2021-01-05 | BA1605 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28483 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28484 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28485 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28517 | $294.00 | 2021-01-05 | BA1605 | $123.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28460 | $360.00 | 2021-01-05 | BA1605 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28461 | $289.50 | 2021-01-05 | BA1605 | $121.58 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28515 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28457 | $304.50 | 2021-01-05 | BA1605 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28459 | $304.50 | 2021-01-05 | BA1605 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28508 | $304.50 | 2021-01-05 | BA1605 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28369 | $222.00 | 2021-01-05 | BA1605 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28474 | $222.00 | 2021-01-05 | BA1605 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28475 | $222.00 | 2021-01-05 | BA1605 | $93.24 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 28486 | $341.25 | 2021-01-05 | BA1605 | $143.33 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28487 | $341.25 | 2021-01-05 | BA1605 | $143.33 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28488 | $341.25 | 2021-01-05 | BA1605 | $143.33 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28489 | $341.25 | 2021-01-05 | BA1605 | $143.33 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28490 | $341.25 | 2021-01-05 | BA1605 | $143.33 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28491 | $264.25 | 2021-01-05 | BA1605 | $110.99 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28492 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28494 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28495 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28496 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | Taken from BOA acct 1-28-21 |
| BENCHMARK PHYSICAL THERAPY | 28497 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28493 | $344.75 | 2021-01-05 | BA1605 | $144.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28386 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28387 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28476 | $360.00 | 2021-01-05 | BA1605 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28477 | $138.00 | 2021-01-05 | BA1605 | $57.96 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28518 | $360.00 | 2021-01-05 | BA1605 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28519 | $360.00 | 2021-01-05 | BA1605 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28466 | $279.00 | 2021-01-05 | BA1605 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28467 | $375.00 | 2021-01-05 | BA1605 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28468 | $306.00 | 2021-01-05 | BA1605 | $128.52 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28469 | $361.50 | 2021-01-05 | BA1605 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28470 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28471 | $306.00 | 2021-01-05 | BA1605 | $128.52 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28472 | $279.00 | 2021-01-05 | BA1605 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28473 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28511 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28512 | $306.00 | 2021-01-05 | BA1605 | $128.52 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28513 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28514 | $292.50 | 2021-01-05 | BA1605 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28456 | $82.50 | 2021-01-05 | BA1605 | $34.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28390 | $561.00 | 2021-01-05 | BA1605 | $235.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28391 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28462 | $291.00 | 2021-01-05 | BA1605 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28499 | $361.50 | 2021-01-05 | BA1605 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28500 | $490.50 | 2021-01-05 | BA1605 | $206.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28501 | $361.50 | 2021-01-05 | BA1605 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28502 | $361.50 | 2021-01-05 | BA1605 | $151.82 | | | | |
| | | $17,921.00 | | | $7,526.87 | $6,272.38 | 1605 | $1,254.49 | |
| | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 28522 | $1,044.00 | 2021-01-05 | BA1604 | $501.12 | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 28521 | $1,266.00 | 2021-01-05 | BA1604 | $607.68 | | | | Taken from BOA acct 1-20-21 |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 28520 | $662.00 | 2021-01-05 | BA1604 | $317.76 | | | | |
| | | $2,972.00 | | | $1,426.56 | $1,188.80 | 1604 | $237.76 | |
| | | | | | | | | | |
| North Atlanta Surgical Associates | 28393 | $830.00 | 2021-01-05 | BA1603 | $418.32 | $348.60 | 1603 | $69.72 | Taken from BOA acct 1-29-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 28388 | $550.00 | | 44201 BA1602 | $264.00 | $220.00 | 1602 | $44.00 | Taken from BOA acct 1-25-21 |
| | Totals | $1,500,807.25 | | | $341,191.65 | $284,325.87 | | $56,865.78 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: February 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| The Center for Spine Procedures | 29171 | $3,780.00 | 2021-02-23 | BA1690 | $1,814.40 | $1,512.00 | 1690 | $302.40 | Taken from BOA acct 4-20-21 |
| | | | | | | | | | |
| Samson Pain Center;Dr. James Ellner | 29104 | $3,500.00 | 2021-02-23 | BA1689 | $1,680.00 | | | | Taken from BOA acct 4-20-21 |
| Samson Pain Center;Dr. James Ellner | 29105 | $3,500.00 | 2021-02-23 | BA1689 | $1,680.00 | | | | |
| | | $7,000.00 | | | $3,360.00 | $2,800.00 | 1689 | $560.00 | |
| | | | | | | | | | |
| Georgia Pain Management;Dr. James Ellner | 29151 | $1,250.00 | 2021-02-23 | BA1688 | $600.00 | | | | Taken from BOA acct 4-20-21 |
| Georgia Pain Management;Dr. James Ellner | 29106 | $1,250.00 | 2021-02-23 | BA1688 | $600.00 | | | | |
| | | $2,500.00 | | | $1,200.00 | $1,000.00 | 1688 | $200.00 | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 29182 | $2,225.00 | 2021-02-23 | BA1687 | $780.00 | $650.00 | 1687 | $130.00 | Taken from BOA acct 4-28-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 29125 | $2,200.00 | 2021-02-23 | BA1686 | $1,056.00 | | | | Taken from BOA acct 4-12-21 |
| Safeway Psychological Services | 29187 | $2,210.00 | 2021-02-23 | BA1686 | $1,060.80 | | | | |
| | | $4,410.00 | | | $2,116.80 | $1,764.00 | 1686 | $352.80 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 29126 | $425.00 | 2021-02-23 | BA1685 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29127 | $425.00 | 2021-02-23 | BA1685 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29148 | $3,625.00 | 2021-02-23 | BA1685 | $1,740.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29128 | $425.00 | 2021-02-23 | BA1685 | $204.00 | | | | Taken from BOA acct 4-22-21 |
| Polaris Spine & Neurosurgery Center | 29144 | $990.00 | 2021-02-23 | BA1685 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 29145 | $990.00 | 2021-02-23 | BA1685 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 29181 | $990.00 | 2021-02-23 | BA1685 | $475.20 | | | | |
| | | $7,870.00 | | | $3,777.60 | $3,148.00 | 1685 | $629.60 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 29087 | $283.71 | 2021-02-23 | BA1684 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 29180 | $537.81 | 2021-02-23 | BA1684 | $258.14 | | | | Taken from BOA acct 4-20-21 |
| Perimeter Orthopaedics PC | 29172 | $540.95 | 2021-02-23 | BA1684 | $259.66 | | | | |
| Perimeter Orthopaedics PC | 29165 | $712.10 | 2021-02-23 | BA1684 | $341.81 | | | | |
| | | $2,074.57 | | | $995.78 | $829.82 | 1684 | $165.96 | |
| | | | | | | | | | |
| Peak Orthopedics & Spine PLLC | 29090 | $202.00 | 2021-02-23 | BA1683 | $104.23 | $86.86 | 1683 | $17.37 | Taken from BOA acct 4-12-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 29158 | $571.00 | 2021-02-23 | BA1682 | $317.22 | | | | |
| Peachtree Orthopaedic Clinic | 29159 | $240.00 | 2021-02-23 | BA1682 | $144.00 | | | | |
| Peachtree Orthopaedic Clinic | 29162 | $294.00 | 2021-02-23 | BA1682 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 29160 | $69.00 | 2021-02-23 | BA1682 | $37.26 | | | | Taken from BOA acct 4-22-21 |
| Peachtree Orthopaedic Clinic | 29161 | $294.00 | 2021-02-23 | BA1682 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 29132 | $423.00 | 2021-02-23 | BA1682 | $228.42 | | | | |
| | | $1,891.00 | | | $1,044.42 | $870.35 | 1682 | $174.07 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 29173 | $520.00 | 2021-02-23 | BA1681 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 29170 | $2,530.00 | 2021-02-23 | BA1681 | $1,214.40 | | | | Taken from BOA acct 4-20-21 |
| Non-Surgical Orthopaedics PC | 29157 | $1,000.00 | 2021-02-23 | BA1681 | $480.00 | | | | |
| Non-Surgical Orthopaedics PC | 29186 | $710.00 | 2021-02-23 | BA1681 | $340.80 | | | | |
| | | $4,760.00 | | | $2,284.80 | $1,904.00 | 1681 | $380.80 | |
| | | | | | | | | | |
| Legacy Brain & Spine | 29169 | $814.61 | 2021-02-23 | BA1680 | $391.01 | $325.84 | 1680 | $65.17 | Taken from BOA acct 4-28-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 29146 | $291.00 | 2021-02-23 | BA1679 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29147 | $492.00 | 2021-02-23 | BA1679 | $206.64 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29155 | $361.50 | 2021-02-23 | BA1679 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29156 | $361.50 | 2021-02-23 | BA1679 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29153 | $388.00 | 2021-02-23 | BA1679 | $162.96 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29154 | $401.50 | 2021-02-23 | BA1679 | $168.62 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 29129 | $391.00 | 2021-02-23 | BA1679 | $164.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29130 | $322.00 | 2021-02-23 | BA1679 | $135.24 | | | | Taken from BOA acct 4-14-21 |
| BENCHMARK PHYSICAL THERAPY | 29131 | $352.50 | 2021-02-23 | BA1679 | $148.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29166 | $423.00 | 2021-02-23 | BA1679 | $177.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29167 | $289.50 | 2021-02-23 | BA1679 | $121.58 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29168 | $336.00 | 2021-02-23 | BA1679 | $141.12 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29175 | $561.00 | 2021-02-23 | BA1679 | $235.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29176 | $277.50 | 2021-02-23 | BA1679 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29177 | $277.50 | 2021-02-23 | BA1679 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29178 | $348.00 | 2021-02-23 | BA1679 | $146.16 | | | | |
| | | $5,873.50 | | | $2,466.84 | $2,055.70 | 1679 | $411.14 | |
| | | | | | | | | | |
| Psychological Diagnostic Center LLC | 29150 | $160.00 | 2021-02-23 | BA1678 | $76.80 | $64.00 | | $12.80 | Unreconciled |
| | | | | | | | | | |
| Polaris Center For Outpatients | 29149 | $7,878.37 | 2021-02-23 | BA1677 | $3,308.92 | $2,757.43 | 1677 | $551.49 | Taken from BOA acct 4-27-21 |
| | | | | | | | | | |
| Parkaire Consultants Inc | 29100 | $600.00 | 2021-02-23 | BA1676 | $288.00 | $240.00 | 1676 | $48.00 | Taken from BOA acct 4-23-21 |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 29103 | $8,154.76 | 2021-02-23 | BA1675 | $3,914.28 | | | | Taken from BOA acct 4-21-21 |
| Atlas Orthopaedics;Duncan Wells MD | 29133 | $441.24 | 2021-02-23 | BA1675 | $211.80 | | | | |
| | | $8,596.00 | | | $4,126.08 | $3,438.40 | 1675 | $687.68 | |
| | | | | | | | | | |
| Tobin Bone and Joint Surgery | 29174 | $671.00 | 2021-02-23 | BA1674 | $402.60 | $335.50 | 1674 | $67.10 | Taken from BOA acct 4-13-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Surgery Center | 29179 | $10,915.00 | 2021-02-23 | BA1673 | $5,894.10 | $4,911.75 | 1673 | $982.35 | Taken from BOA acct 4-23-21 |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 29099 | $2,465.80 | 2021-02-18 | ACH BA328523772 | $1,035.64 | | | | |
| Topple Diagnostics - DO NOT USE | 29093 | $1,577.71 | 2021-02-18 | ACH BA328523772 | $662.64 | | | | |
| Topple Diagnostics - DO NOT USE | 29096 | $1,573.01 | 2021-02-18 | ACH BA328523772 | $660.67 | | | | Taken from BOA acct 2-18-21 |
| Topple Diagnostics - DO NOT USE | 29138 | $3,150.72 | 2021-02-18 | ACH BA328523772 | $1,323.31 | | | | |
| Topple Diagnostics - DO NOT USE | 29164 | $3,150.72 | 2021-02-18 | ACH BA328523772 | $1,323.31 | | | | |
| | | $11,917.96 | | | $5,005.57 | $4,171.17 | 1367059906 | $834.40 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 29098 | $2,017.48 | 2021-02-18 | ACH BA328523466 | $847.34 | | | | |
| Phenix City Spine & Joint Center, LLC | 29092 | $1,290.86 | 2021-02-18 | ACH BA328523466 | $542.16 | | | | |
| Phenix City Spine & Joint Center, LLC | 29095 | $1,287.01 | 2021-02-18 | ACH BA328523466 | $540.54 | | | | Taken from BOA acct 2-18-21 |
| Phenix City Spine & Joint Center, LLC | 29137 | $2,577.87 | 2021-02-18 | ACH BA328523466 | $1,082.70 | | | | |
| Phenix City Spine & Joint Center, LLC | 29163 | $2,577.87 | 2021-02-18 | ACH BA328523466 | $1,082.70 | | | | |
| | | $9,751.09 | | | $4,095.44 | $3,412.77 | 1367047279 | $682.67 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 29134 | $63,802.00 | 2021-02-17 | ACH BA328425126 | $19,140.60 | | | | |
| South Atlanta MUA Center | 29135 | $19,090.00 | 2021-02-17 | ACH BA328425126 | $5,727.00 | | | | Taken from BOA acct 2-17-21 |
| South Atlanta MUA Center | 29152 | $23,057.50 | 2021-02-17 | ACH BA328425126 | $6,917.26 | | | | |
| | | $105,949.50 | | | $31,784.86 | $26,487.38 | 1359225517 | $5,297.48 | |
| | | | | | | | | | |
| Summerlin Hospital | 29056 | $188,110.00 | 2021-02-12 | BA1672 | $70,857.56 | $59,047.97 | 1672 | $11,809.59 | Taken from BOA acct 3-3-21 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 29067 | $116.00 | 2021-02-12 | BA1671 | $55.68 | | | | Taken from BOA acct 3-3-21 |
| Specialty Orthopaedics PC | 28978 | $920.00 | 2021-02-12 | BA1671 | $418.32 | | | | |
| | | $474.00 | | | | $395.00 | 1671 | $79.00 | |
| | | | | | | | | | |
| Paradigm Labs, LLC | 29009 | $257.46 | 2021-02-12 | BA1670 | $123.58 | $102.98 | 1670 | $20.60 | Taken from BOA acct 3-1-21 |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 29047 | $350.00 | 2021-02-12 | BA1669 | $189.00 | $157.50 | 1669 | $31.50 | Taken from BOA acct 3-4-21 |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 28982 | $1,370.00 | 2021-02-12 | BA1668 | $657.60 | | | | |
| Non-Surgical Orthopaedics PC | 28985 | $710.00 | 2021-02-12 | BA1668 | $340.80 | | | | Taken from BOA acct 2-25-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Non-Surgical Orthopaedics PC | 29048 | $710.00 | 2021-02-11 | BA1668 | $340.80 | | | | |
| | | $2,790.00 | | | | $1,651.78 | $1,116.00 | 1668 | $535.78 |
| | | | | | | | | | |
| Legacy Brain & Spine | 28990 | $610.00 | 2021-02-12 | BA1667 | $292.80 | | | | |
| Legacy Brain & Spine | 29006 | $5,561.60 | 2021-02-12 | BA1667 | $2,669.57 | | | | |
| Legacy Brain & Spine | 28984 | $259.00 | 2021-02-12 | BA1667 | $124.32 | | | | Taken from BOA acct 3-10-21 |
| Legacy Brain & Spine | 28983 | $1,995.00 | 2021-02-12 | BA1667 | $957.60 | | | | |
| Legacy Brain & Spine | 28991 | $830.00 | 2021-02-12 | BA1667 | $398.40 | | | | |
| | | $9,255.60 | | | | $4,442.69 | $3,702.24 | 1667 | $740.45 |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 28979 | $1,306.00 | 2021-02-12 | BA1666 | $626.88 | | | | Taken from BOA acct 2-26-21 |
| Georgia Spine & Orthopedics | 28980 | $651.00 | 2021-02-12 | BA1666 | $312.48 | | | | |
| | | $1,957.00 | | | | $939.36 | $782.80 | 1666 | $156.56 |
| | | | | | | | | | |
| Carrollton Orthopedic Clinic | 29014 | $693.00 | 2021-02-12 | BA1665 | $332.64 | | | | |
| Carrollton Orthopedic Clinic | 28975 | $125.00 | 2021-02-12 | BA1665 | $60.00 | | | | Taken from BOA acct 2-25-21 |
| Carrollton Orthopedic Clinic | 29015 | $125.00 | 2021-02-12 | BA1665 | $60.00 | | | | |
| | | $943.00 | | | | $452.64 | $377.20 | 1665 | $75.44 |
| | | | | | | | | | |
| Atlanta Dermatology and Surgery | 29057 | $400.00 | 2021-02-12 | BA1664 | $192.00 | $160.00 | 1664 | $32.00 | Taken from BOA acct 3-3-21 |
| | | | | | | | | | |
| (AHI) American Health Imaging | 28973 | $4,595.00 | 2021-02-12 | BA1663 | $1,560.00 | | | | |
| (AHI) American Health Imaging | 29059 | $2,515.00 | 2021-02-12 | BA1663 | $780.00 | | | | Taken from BOA acct 3-4-21 |
| (AHI) American Health Imaging | 29060 | $4,595.00 | 2021-02-12 | BA1663 | $1,560.00 | | | | |
| | | $11,705.00 | | | | $3,900.00 | $3,250.00 | 1663 | $650.00 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 29004 | $2,175.00 | 2021-02-12 | BA1662 | $1,044.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29010 | $2,175.00 | 2021-02-12 | BA1662 | $783.00 | | | | Taken from BOA acct 2-25-21 |
| Polaris Spine & Neurosurgery Center | 29012 | $2,175.00 | 2021-02-12 | BA1662 | $783.00 | | | | |
| | | $6,525.00 | | | | $2,610.00 | $2,175.00 | 1662 | $435.00 |
| | | | | | | | | | |
| Polaris Center For Outpatients | 29005 | $5,252.25 | 2021-02-12 | BA1661 | $2,205.95 | | | | |
| Polaris Center For Outpatients | 29011 | $7,003.00 | 2021-02-12 | BA1661 | $2,100.90 | | | | Taken from BOA acct 2-25-21 |
| Polaris Center For Outpatients | 29013 | $5,252.25 | 2021-02-12 | BA1661 | $1,575.67 | | | | |
| | | $17,507.50 | | | | $5,882.52 | $4,902.10 | 1661 | $980.42 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 29086 | $507.21 | 2021-02-12 | BA1660 | $243.46 | | | | |
| Perimeter Orthopaedics PC | 28916 | $283.71 | 2021-02-12 | BA1660 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 28915 | $625.31 | 2021-02-12 | BA1660 | $300.14 | | | | |
| Perimeter Orthopaedics PC | 28920 | $540.95 | 2021-02-12 | BA1660 | $259.66 | | | | |
| Perimeter Orthopaedics PC | 28921 | $735.80 | 2021-02-12 | BA1660 | $353.18 | | | | |
| Perimeter Orthopaedics PC | 28904 | $1,000.00 | 2021-02-12 | BA1660 | $480.00 | | | | Taken from BOA acct 2-25-21 |
| Perimeter Orthopaedics PC | 28905 | $283.71 | 2021-02-12 | BA1660 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 28903 | $1,114.03 | 2021-02-12 | BA1660 | $534.73 | | | | |
| Perimeter Orthopaedics PC | 28940 | $316.65 | 2021-02-12 | BA1660 | $151.99 | | | | |
| Perimeter Orthopaedics PC | 28939 | $27.00 | 2021-02-12 | BA1660 | $12.96 | | | | |
| Perimeter Orthopaedics PC | 28938 | $1,074.30 | 2021-02-12 | BA1660 | $515.66 | | | | |
| | | $6,508.67 | | | | $3,124.14 | $2,603.45 | 1660 | $520.69 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 29080 | $412.00 | 2021-02-12 | BA1659 | $222.48 | | | | |
| Peachtree Orthopaedic Clinic | 28707 | $36.00 | 2021-02-12 | BA1659 | $21.60 | | | | |
| Peachtree Orthopaedic Clinic | 29003 | $11,003.00 | 2021-02-12 | BA1659 | $5,941.62 | | | | |
| Peachtree Orthopaedic Clinic | 28708 | $423.00 | 2021-02-12 | BA1659 | $228.42 | | | | Taken from BOA acct 3-2-21 |
| Peachtree Orthopaedic Clinic | 29081 | $294.00 | 2021-02-12 | BA1659 | $158.76 | | | | |
| Peachtree Orthopaedic Clinic | 29002 | $11,003.00 | 2021-02-12 | BA1659 | $2,640.72 | | | | |
| Peachtree Orthopaedic Clinic | 28923 | $2,631.00 | 2021-02-12 | BA1659 | $1,420.74 | | | | |
| | | $25,802.00 | | | | $10,634.34 | $8,861.95 | 1659 | $1,772.39 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Parkaire Consultants Inc | 29063 | $600.00 | 2021-02-12 | BA1658 | $288.00 | | | | |
| Parkaire Consultants Inc | 29064 | $600.00 | 2021-02-12 | BA1658 | $288.00 | | | | |
| Parkaire Consultants Inc | 29065 | $600.00 | 2021-02-12 | BA1658 | $288.00 | | | | Taken from BOA acct 2-26-21 |
| Parkaire Consultants Inc | 29082 | $750.00 | 2021-02-12 | BA1658 | $360.00 | | | | |
| Parkaire Consultants Inc | 29083 | $600.00 | 2021-02-12 | BA1658 | $288.00 | | | | |
| | | **$3,150.00** | | | **$1,260.00** | **$1,260.00** | **1658** | **$252.00** | |
| | | | | | | | | | |
| Pain Care LLC | 29008 | $12,000.00 | 2021-02-12 | BA1657 | $5,760.00 | $4,800.00 | 1657 | $960.00 | Taken from BOA acct 3-1-21 |
| | | | | | | | | | |
| Georgia Neurosciences | 28981 | $750.00 | 2021-02-12 | BA1656 | $360.00 | | | | |
| Georgia Neurosciences | 28977 | $750.00 | 2021-02-12 | BA1656 | $360.00 | | | | |
| Georgia Neurosciences | 28987 | $200.00 | 2021-02-12 | BA1656 | $96.00 | | | | |
| Georgia Neurosciences | 28989 | $4,960.00 | 2021-02-12 | BA1656 | $2,380.80 | | | | Taken from BOA acct 4-5-21 |
| Georgia Neurosciences | 28988 | $2,900.00 | 2021-02-12 | BA1656 | $1,392.00 | | | | |
| Georgia Neurosciences | 29058 | $1,400.00 | 2021-02-12 | BA1656 | $672.00 | | | | |
| Georgia Neurosciences | 29084 | $1,400.00 | 2021-02-12 | BA1656 | $672.00 | | | | |
| | | **$12,360.00** | | | **$5,932.80** | **$4,944.00** | **1656** | **$988.80** | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28548 | $3,674.80 | 2021-02-12 | BA1655 | $1,763.90 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28986 | $441.24 | 2021-02-12 | BA1655 | $211.80 | | | | Taken from BOA acct 2-26-21 |
| Atlas Orthopaedics;Duncan Wells MD | 28992 | $2,018.28 | 2021-02-12 | BA1655 | $968.77 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 29085 | $949.88 | 2021-02-12 | BA1655 | $455.94 | | | | |
| | | **$7,084.20** | | | **$3,400.42** | **$2,833.68** | **1655** | **$566.74** | |
| | | | | | | | | | |
| Outpatient Imaging | 28976 | $2,011.00 | 2021-02-12 | BA1654 | $600.00 | $500.00 | 1654 | $100.00 | Taken from BOA acct 4-1-21 |
| | | | | | | | | | |
| Family Dental Solutions | 29061 | $416.00 | 2021-02-12 | BA1653 | $199.68 | $166.40 | 1653 | $33.28 | Taken from BOA acct 4-13-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 28692 | $361.50 | 2021-02-12 | BA1652 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28912 | $291.00 | 2021-02-12 | BA1652 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28913 | $291.00 | 2021-02-12 | BA1652 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28684 | $291.00 | 2021-02-12 | BA1652 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28685 | $277.50 | 2021-02-12 | BA1652 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28700 | $220.50 | 2021-02-12 | BA1652 | $92.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28701 | $303.00 | 2021-02-12 | BA1652 | $127.26 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28702 | $303.00 | 2021-02-12 | BA1652 | $127.26 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28709 | $303.00 | 2021-02-12 | BA1652 | $127.26 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28694 | $360.00 | 2021-02-12 | BA1652 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28695 | $360.00 | 2021-02-12 | BA1652 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28696 | $360.00 | 2021-02-12 | BA1652 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28919 | $360.00 | 2021-02-12 | BA1652 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28924 | $430.50 | 2021-02-12 | BA1652 | $180.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28996 | $361.50 | 2021-02-12 | BA1652 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28997 | $561.00 | 2021-02-12 | BA1652 | $235.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28998 | $361.50 | 2021-02-12 | BA1652 | $151.82 | | | | Taken from BOA acct 3-8-21 |
| BENCHMARK PHYSICAL THERAPY | 29088 | $361.50 | 2021-02-12 | BA1652 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29089 | $361.50 | 2021-02-12 | BA1652 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28906 | $279.00 | 2021-02-12 | BA1652 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28887 | $291.00 | 2021-02-12 | BA1652 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28892 | $360.00 | 2021-02-12 | BA1652 | $151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28895 | $331.00 | 2021-02-12 | BA1652 | $139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28898 | $348.00 | 2021-02-12 | BA1652 | $146.16 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29000 | $388.00 | 2021-02-12 | BA1652 | $162.96 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29001 | $279.00 | 2021-02-12 | BA1652 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29079 | $319.00 | 2021-02-12 | BA1652 | $133.98 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28688 | $492.00 | 2021-02-12 | BA1652 | $206.64 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 28689 | $277.50 | 2021-02-12 | BA1652 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28690 | $277.50 | 2021-02-12 | BA1652 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28691 | $277.50 | 2021-02-12 | BA1652 | $116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29066 | $391.00 | 2021-02-12 | BA1652 | $164.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 28999 | $421.50 | 2021-02-12 | BA1652 | $177.02 | | | | |
| | | **$11,251.00** | | | **$4,725.37** | **$3,937.81** | **1652** | **$787.56** | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 29007 | $323.00 | 2021-02-12 | BA1651 | $155.04 | | | | |
| Athens Orthopedic Clinic | 28994 | $537.00 | 2021-02-12 | BA1651 | $257.76 | | | | Taken from BOA acct 2-24-21 |
| Athens Orthopedic Clinic | 28995 | $626.00 | 2021-02-12 | BA1651 | $300.48 | | | | |
| | | **$1,486.00** | | | **$713.28** | **$594.40** | **1651** | **$118.88** | |
| | | | | | | | | | |
| Peak Orthopedics & Spine PLLC | 28706 | $566.00 | 2021-02-12 | BA1650 | $292.06 | $243.38 | 1650 | $48.68 | Taken from BOA acct 3-2-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 28993 | $2,200.00 | 2021-02-12 | BA1649 | $1,056.00 | $880.00 | 1649 | $176.00 | Taken from BOA acct 3-1-21 |
| | | | | | | | | | |
| South Atlanta MUA Center | 29101 | $17,839.00 | 2021-02-12 | ACH BA59977224 | $5,351.70 | | | | Taken from BOA acct 2-12-21 |
| South Atlanta MUA Center | 29102 | $13,339.00 | 2021-02-12 | ACH BA59977224 | $4,001.70 | | | | |
| | | **$31,178.00** | | | **$9,353.40** | **$7,794.50** | **513216829** | **$1,558.90** | |
| | | | | | | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29072 | $14,700.00 | 2021-02-11 | BA ACH327870756 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29069 | $26,150.00 | 2021-02-11 | BA ACH327870756 | $6,903.60 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29070 | $9,590.00 | 2021-02-11 | BA ACH327870756 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29073 | $18,640.00 | 2021-02-11 | BA ACH327870756 | $4,920.96 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29076 | $28,610.00 | 2021-02-11 | BA ACH327870756 | $7,553.04 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29071 | $9,590.00 | 2021-02-11 | BA ACH327870756 | $2,531.76 | | | | Taken from BOA acct 2-11-21 |
| Preva Advanced Surgicare - The Woodlands LLC | 29074 | $15,930.00 | 2021-02-11 | BA ACH327870756 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29075 | $22,270.00 | 2021-02-11 | BA ACH327870756 | $5,879.28 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29077 | $9,590.00 | 2021-02-11 | BA ACH327870756 | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29078 | $14,700.00 | 2021-02-11 | BA ACH327870756 | $3,880.80 | | | | |
| | | **$169,770.00** | | | **$44,819.28** | **$37,349.40** | **1307773384** | **$7,469.88** | |
| | | | | | | | | | |
| South Atlanta MUA Center | 29062 | $40,850.00 | 2021-02-10 | ACH BA327752670 | $12,255.00 | | | | Taken from BOA acct 2-10-21 |
| South Atlanta MUA Center | 29068 | $7,900.00 | 2021-02-10 | ACH BA327752670 | $2,370.00 | | | | |
| | | **$48,750.00** | | | **$14,625.00** | **$12,187.50** | **1399281731** | **$2,437.50** | |
| | | | | | | | | | |
| Viking Pain Management LLC | 29049 | $55,794.00 | 2021-02-09 | BA ACH327610290 | $2,160.00 | | | | |
| Viking Pain Management LLC | 29050 | $37,196.00 | 2021-02-09 | BA ACH327610290 | $2,160.00 | | | | |
| Viking Pain Management LLC | 29051 | $8,565.00 | 2021-02-09 | BA ACH327610290 | $2,160.00 | | | | |
| Viking Pain Management LLC | 29052 | $14,316.00 | 2021-02-09 | BA ACH327610290 | $4,320.00 | | | | Taken from BOA acct 2-9-21 |
| Viking Pain Management LLC | 29053 | $27,897.00 | 2021-02-09 | BA ACH327610290 | $2,160.00 | | | | |
| Viking Pain Management LLC | 29054 | $62,952.00 | 2021-02-09 | BA ACH327610290 | $4,320.00 | | | | |
| Viking Pain Management LLC | 29055 | $44,354.00 | 2021-02-09 | BA ACH327610290 | $4,320.00 | | | | |
| | | **$251,074.00** | | | **$21,600.00** | **$18,000.00** | **590145915** | **$3,600.00** | |
| | | | | | | | | | |
| Buena Vista Medical Services | 28604 | $87.40 | 2021-02-03 | BA-ACH1117-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 28605 | $79.80 | 2021-02-03 | BA-ACH1117-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 28603 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28607 | $161.85 | 2021-02-03 | BA-ACH1117-9215986202 | $58.27 | | | | |
| Buena Vista Medical Services | 28758 | $201.40 | 2021-02-03 | BA-ACH1117-9215986202 | $72.50 | | | | |
| Buena Vista Medical Services | 28961 | $124.60 | 2021-02-03 | BA-ACH1117-9215986202 | $44.86 | | | | |
| Buena Vista Medical Services | 28610 | $125.74 | 2021-02-03 | BA-ACH1117-9215986202 | $45.26 | | | | |
| Buena Vista Medical Services | 28608 | $64.60 | 2021-02-03 | BA-ACH1117-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 28609 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28757 | $131.18 | 2021-02-03 | BA-ACH1117-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 28756 | $127.60 | 2021-02-03 | BA-ACH1117-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 28755 | $119.48 | 2021-02-03 | BA-ACH1117-9215986202 | $43.01 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 28959 | $159.60 | 2021-02-03 | BA-ACH1117-9215986202 | $57.46 | | | | |
| Buena Vista Medical Services | 28960 | $146.30 | 2021-02-03 | BA-ACH1117-9215986202 | $52.67 | | | | |
| Buena Vista Medical Services | 28606 | $67.91 | 2021-02-03 | BA-ACH1117-9215986202 | $24.44 | | | | |
| Buena Vista Medical Services | 28611 | $122.44 | 2021-02-03 | BA-ACH1117-9215986202 | $44.08 | | | | |
| Buena Vista Medical Services | 28669 | $209.27 | 2021-02-03 | BA-ACH1117-9215986202 | $75.34 | | | | |
| Buena Vista Medical Services | 28612 | $95.00 | 2021-02-03 | BA-ACH1117-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 28613 | $106.40 | 2021-02-03 | BA-ACH1117-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 28614 | $110.03 | 2021-02-03 | BA-ACH1117-9215986202 | $39.61 | | | | |
| Buena Vista Medical Services | 28668 | $205.20 | 2021-02-03 | BA-ACH1117-9215986202 | $73.87 | | | | |
| Buena Vista Medical Services | 28670 | $79.88 | 2021-02-03 | BA-ACH1117-9215986202 | $28.75 | | | | |
| Buena Vista Medical Services | 28620 | $72.40 | 2021-02-03 | BA-ACH1117-9215986202 | $26.06 | | | | |
| Buena Vista Medical Services | 28754 | $106.40 | 2021-02-03 | BA-ACH1117-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 28667 | $68.40 | 2021-02-03 | BA-ACH1117-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 28665 | $188.62 | 2021-02-03 | BA-ACH1117-9215986202 | $67.91 | | | | |
| Buena Vista Medical Services | 28666 | $122.20 | 2021-02-03 | BA-ACH1117-9215986202 | $43.99 | | | | |
| Buena Vista Medical Services | 28618 | $133.00 | 2021-02-03 | BA-ACH1117-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 28619 | $142.73 | 2021-02-03 | BA-ACH1117-9215986202 | $51.38 | | | | |
| Buena Vista Medical Services | 28617 | $117.72 | 2021-02-03 | BA-ACH1117-9215986202 | $42.38 | | | | |
| Buena Vista Medical Services | 28615 | $343.52 | 2021-02-03 | BA-ACH1117-9215986202 | $123.67 | | | | |
| Buena Vista Medical Services | 28962 | $311.30 | 2021-02-03 | BA-ACH1117-9215986202 | $112.07 | | | | |
| Buena Vista Medical Services | 28602 | $68.40 | 2021-02-03 | BA-ACH1117-9215986202 | $24.62 | | | | |
| Buena Vista Medical Services | 28601 | $76.00 | 2021-02-03 | BA-ACH1117-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 28591 | $159.60 | 2021-02-03 | BA-ACH1117-9215986202 | $57.46 | | | | |
| Buena Vista Medical Services | 28741 | $129.20 | 2021-02-03 | BA-ACH1117-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 28586 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28585 | $91.20 | 2021-02-03 | BA-ACH1117-9215986202 | $32.83 | | | | |
| Buena Vista Medical Services | 28951 | $84.74 | 2021-02-03 | BA-ACH1117-9215986202 | $30.50 | | | | |
| Buena Vista Medical Services | 28952 | $175.03 | 2021-02-03 | BA-ACH1117-9215986202 | $63.01 | | | | |
| Buena Vista Medical Services | 28742 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28594 | $117.80 | 2021-02-03 | BA-ACH1117-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 28745 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28953 | $117.80 | 2021-02-03 | BA-ACH1117-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 28746 | $117.80 | 2021-02-03 | BA-ACH1117-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 28593 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28616 | $136.80 | 2021-02-03 | BA-ACH1117-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 28958 | $295.23 | 2021-02-03 | BA-ACH1117-9215986202 | $106.28 | | | | Taken from BOA acct 2-3-21 |
| Buena Vista Medical Services | 28752 | $76.00 | 2021-02-03 | BA-ACH1117-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 28753 | $220.40 | 2021-02-03 | BA-ACH1117-9215986202 | $79.34 | | | | |
| Buena Vista Medical Services | 28598 | $106.40 | 2021-02-03 | BA-ACH1117-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 28600 | $223.78 | 2021-02-03 | BA-ACH1117-9215986202 | $80.56 | | | | |
| Buena Vista Medical Services | 28599 | $133.00 | 2021-02-03 | BA-ACH1117-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 28662 | $381.34 | 2021-02-03 | BA-ACH1117-9215986202 | $137.28 | | | | |
| Buena Vista Medical Services | 28663 | $102.60 | 2021-02-03 | BA-ACH1117-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 28597 | $188.79 | 2021-02-03 | BA-ACH1117-9215986202 | $67.97 | | | | |
| Buena Vista Medical Services | 28955 | $1,696.95 | 2021-02-03 | BA-ACH1117-9215986202 | $610.90 | | | | |
| Buena Vista Medical Services | 28749 | $443.20 | 2021-02-03 | BA-ACH1117-9215986202 | $159.55 | | | | |
| Buena Vista Medical Services | 28748 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28750 | $813.20 | 2021-02-03 | BA-ACH1117-9215986202 | $292.75 | | | | |
| Buena Vista Medical Services | 28664 | $83.87 | 2021-02-03 | BA-ACH1117-9215986202 | $30.19 | | | | |
| Buena Vista Medical Services | 28596 | $121.60 | 2021-02-03 | BA-ACH1117-9215986202 | $43.78 | | | | |
| Buena Vista Medical Services | 28956 | $102.60 | 2021-02-03 | BA-ACH1117-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 28957 | $161.70 | 2021-02-03 | BA-ACH1117-9215986202 | $58.21 | | | | |
| Buena Vista Medical Services | 28751 | $184.46 | 2021-02-03 | BA-ACH1117-9215986202 | $66.41 | | | | |
| Buena Vista Medical Services | 28744 | $102.60 | 2021-02-03 | BA-ACH1117-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 28590 | $1,347.60 | 2021-02-03 | BA-ACH1117-9215986202 | $485.14 | | | | |
| Buena Vista Medical Services | 28584 | $133.00 | 2021-02-03 | BA-ACH1117-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 28743 | $38.00 | 2021-02-03 | BA-ACH1117-9215986202 | $13.68 | | | | |
| Buena Vista Medical Services | 28661 | $159.60 | 2021-02-03 | BA-ACH1117-9215986202 | $57.46 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 28592 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28737 | $186.20 | 2021-02-03 | BA-ACH1117-9215986202 | $67.03 | | | | |
| Buena Vista Medical Services | 28736 | $87.40 | 2021-02-03 | BA-ACH1117-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 28735 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28732 | $117.80 | 2021-02-03 | BA-ACH1117-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 28734 | $129.20 | 2021-02-03 | BA-ACH1117-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 28731 | $209.00 | 2021-02-03 | BA-ACH1117-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 28733 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28730 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28729 | $76.00 | 2021-02-03 | BA-ACH1117-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 28747 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28595 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28739 | $152.00 | 2021-02-03 | BA-ACH1117-9215986202 | $54.72 | | | | |
| Buena Vista Medical Services | 28740 | $121.60 | 2021-02-03 | BA-ACH1117-9215986202 | $43.78 | | | | |
| Buena Vista Medical Services | 28738 | $114.00 | 2021-02-03 | BA-ACH1117-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 28954 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28587 | $140.60 | 2021-02-03 | BA-ACH1117-9215986202 | $50.62 | | | | |
| Buena Vista Medical Services | 28589 | $140.60 | 2021-02-03 | BA-ACH1117-9215986202 | $50.62 | | | | |
| Buena Vista Medical Services | 28588 | $79.80 | 2021-02-03 | BA-ACH1117-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 28660 | $247.00 | 2021-02-03 | BA-ACH1117-9215986202 | $88.92 | | | | |
| Buena Vista Medical Services | 28672 | $83.60 | 2021-02-03 | BA-ACH1117-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 28967 | $95.00 | 2021-02-03 | BA-ACH1117-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 28966 | $98.80 | 2021-02-03 | BA-ACH1117-9215986202 | $35.57 | | | | |
| Buena Vista Medical Services | 28965 | $209.00 | 2021-02-03 | BA-ACH1117-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 28964 | $152.00 | 2021-02-03 | BA-ACH1117-9215986202 | $54.72 | | | | |
| | | **$16,284.26** | | | **$5,862.32** | **$4,885.27** | 9215986202 | **$977.05** | |
| | | | | | | | | | |
| Family Dental Solutions | 28974 | $350.00 | 2021-02-02 | BA1648 | $168.00 | $140.00 | 1648 | $28.00 | Taken from BOA acct 2-24-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 28971 | $260.50 | 2021-02-02 | BA1647 | $109.42 | | | | Taken from BOA acct 2-22-21 |
| BENCHMARK PHYSICAL THERAPY | 28972 | $504.00 | 2021-02-02 | BA1647 | $211.68 | | | | |
| | | **$764.50** | | | **$321.10** | **$267.58** | 1647 | **$53.52** | |
| | | | | | | | | | |
| Summerlin Hospital | 28922 | $97,442.00 | 2021-02-02 | BA1646 | $46,772.16 | $38,976.80 | 1646 | $7,795.36 | Taken from BOA acct 2-19-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 28970 | $600.00 | 2021-02-02 | BA1645 | $288.00 | $240.00 | 1645 | $48.00 | Taken from BOA acct 2-18-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 28918 | $550.00 | 2021-02-02 | BA1644 | $264.00 | $220.00 | 1644 | $44.00 | Taken from BOA acct 2-18-21 |
| | | | | | | | | | |
| Georgia Neurosciences | 28914 | $750.00 | 2021-02-02 | BA1643 | $360.00 | | | | Taken from BOA acct 4-5-21 |
| Georgia Neurosciences | 28911 | $1,400.00 | 2021-02-02 | BA1643 | $672.00 | | | | |
| | | **$2,150.00** | | | **$1,032.00** | **$860.00** | 1643 | **$172.00** | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 28697 | $885.00 | 2021-02-02 | BA1642 | $424.80 | | | | Taken from BOA acct 2-19-21 |
| Polaris Spine & Neurosurgery Center | 28908 | $990.00 | 2021-02-02 | BA1642 | $475.20 | | | | |
| | | **$1,875.00** | | | **$900.00** | **$750.00** | 1642 | **$150.00** | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 28686 | $171.53 | 2021-02-02 | BA1641 | $82.33 | $68.61 | 1641 | $13.72 | Taken from BOA acct 2-17-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 28687 | $2,420.00 | 2021-02-02 | BA1640 | $1,306.80 | $1,089.00 | 1640 | $217.80 | Taken from BOA acct 3-9-21 |
| | | | | | | | | | |
| Pain Care LLC | 28917 | $800.00 | 2021-02-02 | BA1639 | $384.00 | $320.00 | 1639 | $64.00 | Taken from BOA acct 2-22-21 |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 28925 | $520.00 | 2021-02-02 | BA1638 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28703 | $520.00 | 2021-02-02 | BA1638 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 28932 | $520.00 | 2021-02-02 | BA1638 | $249.60 | | | | Taken from BOA acct 2-17-21 |
| Non-Surgical Orthopaedics PC | 28927 | $520.00 | 2021-02-02 | BA1638 | $249.60 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Non-Surgical Orthopaedics PC | 28928 | $520.00 | 2021-02-02 | BA1638 | $249.60 | | | | |
| | | **$2,600.00** | | | | **$1,248.00** | **$1,040.00** | **1638** | **$208.00** |
| | | | | | | | | | |
| Colorado Injury Treatment Center PC | 28705 | $195.00 | 2021-02-02 | BA1637 | $100.62 | | | | Taken from BOA acct 2-26-21 |
| Colorado Injury Treatment Center PC | 28704 | $180.00 | 2021-02-02 | BA1637 | $92.88 | | | | |
| | | **$375.00** | | | | **$193.50** | **$161.25** | **1637** | **$32.25** |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 28693 | $441.24 | 2021-02-02 | BA1635 | $211.80 | $176.50 | 1635 | $35.30 | Taken from BOA acct 2-17-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 28907 | $545.00 | 2021-02-02 | BA1634 | $261.60 | | | | |
| Safeway Psychological Services | 28682 | $230.00 | 2021-02-02 | BA1634 | $110.40 | | | | |
| Safeway Psychological Services | 28931 | $1,150.00 | 2021-02-02 | BA1634 | $552.00 | | | | Taken from BOA acct 2-23-21 |
| Safeway Psychological Services | 28699 | $2,200.00 | 2021-02-02 | BA1634 | $1,056.00 | | | | |
| Safeway Psychological Services | 28934 | $1,250.00 | 2021-02-02 | BA1634 | $600.00 | | | | |
| Safeway Psychological Services | 28935 | $2,200.00 | 2021-02-02 | BA1634 | $1,056.00 | | | | |
| | | **$7,575.00** | | | | **$3,636.00** | **$3,030.00** | **1634** | **$606.00** |
| | | | | | | | | | |
| Family Dental Solutions | 28936 | $4,676.00 | 2021-02-02 | BA1633 | $2,244.48 | $1,870.40 | 1633 | $374.08 | Taken from BOA acct 2-24-21 |
| | | | | | | | | | |
| Daniel D. Eisenman, Ph.D., LLC | 28937 | $600.00 | 2021-02-02 | BA1632 | $288.00 | | | | Taken from BOA acct 2-22-21 |
| Daniel D. Eisenman, Ph.D., LLC | 28683 | $600.00 | 2021-02-02 | BA1632 | $288.00 | | | | |
| | | **$1,200.00** | | | | **$576.00** | **$480.00** | **1632** | **$96.00** |
| | | | | | | | | | |
| Center for Spine and Pain Medicine | 28909 | $593.00 | 2021-02-02 | BA1631 | $284.64 | $237.20 | 1631 | $47.44 | Taken from BOA acct 2-17-21 |
| | | | | | | | | | |
| Resurgens Orthopaedics | 28933 | $510.00 | 2021-02-02 | BA1630 | $275.40 | $229.50 | 1630 | $45.90 | Taken from BOA acct 2-25-21 |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 28647 | $548.00 | 2021-02-02 | BA1629 | $263.04 | | | | |
| Athens Orthopedic Clinic | 28648 | $408.00 | 2021-02-02 | BA1629 | $195.84 | | | | Taken from BOA acct 2-16-21 |
| Athens Orthopedic Clinic | 28698 | $323.00 | 2021-02-02 | BA1629 | $155.04 | | | | |
| | | **$1,279.00** | | | | **$613.92** | **$511.60** | **1629** | **$102.32** |
| | | | | | | | | | |
| South Atlanta MUA Center | 28968 | $35,158.00 | 2021-02-01 | ACH BA326651714 | $10,547.40 | | | | Taken from BOA acct 2-1-21 |
| South Atlanta MUA Center | 28969 | $44,578.00 | 2021-02-01 | ACH BA326651714 | $13,373.40 | | | | |
| | | **$79,736.00** | | | | **$23,920.80** | **$19,934.00** | **521457916** | **$3,986.80** |
| | | | | | | | | | |
| | Totals | $1,248,675.56 | | | $386,202.01 | $321,377.94 | | $64,588.45 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: March 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity | Purchase Fee |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 29704 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29680 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29679 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29696 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29678 | $4,650.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29682 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29676 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29677 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29681 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29683 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29684 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29685 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29686 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29687 | $4,650.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29688 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29689 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29690 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29691 | $7,450.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29692 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29693 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29694 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29695 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29697 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29698 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29699 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29700 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29701 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29702 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29703 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29705 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29706 | $5,001.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | Taken from BOA acct 3-29-21 | | |
| Stat Diagnostics | 29707 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29708 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29709 | $4,650.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29710 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29711 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29712 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29713 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29714 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29715 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29716 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29717 | $12,100.00 | 2021-03-29 | BA-ACH333336030 | $ 2,160.00 | | | | |
| Stat Diagnostics | 29718 | $11,950.00 | 2021-03-29 | BA-ACH333336030 | $ 2,160.00 | | | | |
| Stat Diagnostics | 29719 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29720 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29721 | $2,950.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29722 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | |
| Stat Diagnostics | 29723 | $7,450.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |
| Stat Diagnostics | 29724 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity | Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 29725 | $11,950.00 | 2021-03-29 | BA-ACH333336030 | $ 2,160.00 | | | | | |
| Stat Diagnostics | 29726 | $7,450.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29727 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | | |
| Stat Diagnostics | 29728 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29733 | $5,900.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29729 | $4,500.00 | 2021-03-29 | BA-ACH333336030 | $ 720.00 | | | | | |
| Stat Diagnostics | 29730 | $5,900.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29731 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29732 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29734 | $11,950.00 | 2021-03-29 | BA-ACH333336030 | $ 2,160.00 | | | | | |
| Stat Diagnostics | 29735 | $9,000.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| Stat Diagnostics | 29736 | $5,900.00 | 2021-03-29 | BA-ACH333336030 | $ 1,440.00 | | | | | |
| | | **$393,101.00** | | | $ 67,680.00 | $ 56,400.00 | 1305336205 | $ 11,280.00 | | |
| Viking Pain Management LLC | 29464 | $33,750.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29461 | $25,025.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29462 | $9,550.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29459 | $13,500.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29460 | $16,875.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29458 | $40,500.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29463 | $30,375.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29465 | $16,875.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29466 | $27,897.00 | 2021-03-26 | BA-ACH333071532 | $ 1,980.00 | | | | | |
| Viking Pain Management LLC | 29587 | $21,362.50 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29588 | $50,597.50 | 2021-03-26 | BA-ACH333071532 | $ 4,320.00 | | | | | |
| Viking Pain Management LLC | 29589 | $7,100.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29590 | $7,158.00 | 2021-03-26 | BA-ACH333071532 | $ 1,980.00 | | | | Taken from BOA acct 3-26-21 | |
| Viking Pain Management LLC | 29591 | $31,775.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29592 | $47,883.20 | 2021-03-26 | BA-ACH333071532 | $ 4,320.00 | | | | | |
| Viking Pain Management LLC | 29593 | $30,375.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29594 | $44,354.00 | 2021-03-26 | BA-ACH333071532 | $ 4,320.00 | | | | | |
| Viking Pain Management LLC | 29595 | $35,150.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29596 | $40,489.50 | 2021-03-26 | BA-ACH333071532 | $ 1,980.00 | | | | | |
| Viking Pain Management LLC | 29597 | $31,775.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29598 | $47,883.20 | 2021-03-26 | BA-ACH333071532 | $ 1,980.00 | | | | | |
| Viking Pain Management LLC | 29599 | $16,875.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29600 | $27,897.00 | 2021-03-26 | BA-ACH333071532 | $ 1,980.00 | | | | | |
| Viking Pain Management LLC | 29601 | $40,500.00 | 2021-03-26 | BA-ACH333071532 | $ 330.00 | | | | | |
| Viking Pain Management LLC | 29602 | $62,952.00 | 2021-03-26 | BA-ACH333071532 | $ 3,960.00 | | | | | |
| | | **$758,473.90** | | | $ 32,100.00 | $ 28,200.00 | 178090821 | $ 3,900.00 | | |
| (AHI) American Health Imaging | 29435 | $2,225.00 | 2021-03-26 | BA1733 | $ 720.00 | $ 600.00 | 1733 | $ 120.00 | Taken from BOA acct 4-28-21 | |
| Tobin Bone and Joint Surgery | 29434 | $671.00 | 2021-03-26 | BA1732 | $ 402.60 | $ 335.50 | 1732 | $ 67.10 | Taken from BOA acct 4-23-21 | |
| The Center for Spine Procedures | 29438 | $6,350.00 | 2021-03-26 | BA1731 | 3048 | | | | | |
| The Center for Spine Procedures | 29649 | $6,350.00 | 2021-03-26 | BA1731 | 3048 | | | | Taken from BOA acct 4-20-21 | |
| | | **$12,700.00** | | | $ 6,096.00 | $ 5,080.00 | 1731 | 1,016.00 | | |
| Resurgens Orthopaedics | 29672 | $469.00 | 2021-03-26 | BA1730 | $ 253.26 | | | | Taken from BOA acct 4-23-21 | |
| Resurgens Orthopaedics | 29671 | $331.14 | 2021-03-26 | BA1730 | $ 178.81 | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| | | $800.14 | | | $ 432.07 | $ 360.06 | 1730 | $ 72.01 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 29356 | $424.00 | 2021-03-26 | BA1729 | $ 203.52 | | | | |
| Polaris Spine & Neurosurgery Center | 29425 | $1,329.00 | 2021-03-26 | BA1729 | $ 637.92 | | | | |
| Polaris Spine & Neurosurgery Center | 29651 | $2,362.50 | 2021-03-26 | BA1729 | $ 1,134.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29353 | $990.00 | 2021-03-26 | BA1729 | $ 475.20 | | | | Taken from BOA acct 4-20-21 |
| Polaris Spine & Neurosurgery Center | 29354 | $990.00 | 2021-03-26 | BA1729 | $ 475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 29358 | $990.00 | 2021-03-26 | BA1729 | $ 475.20 | | | | |
| | | $6,095.50 | | | $ 3,401.04 | $ 2,834.20 | 1729 | $ 566.84 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 29447 | $748.60 | 2021-03-26 | BA1728 | $ 359.28 | | | | Taken from BOA acct 4-20-21 |
| Perimeter Orthopaedics PC | 29421 | $993.20 | 2021-03-26 | BA1728 | $ 476.74 | | | | |
| | | $1,741.80 | | | $ 836.02 | $ 696.68 | 1728 | $ 139.34 | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 29456 | $400.04 | 2021-03-26 | BA1727 | $ 216.02 | $ 180.02 | 1727 | $ 36.00 | Taken from BOA acct 4-19-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 29664 | $3,510.00 | 2021-03-26 | BA1726 | $ 1,684.80 | | | | |
| Legacy Brain & Spine | 29665 | $715.00 | 2021-03-26 | BA1726 | $ 343.20 | | | | |
| Legacy Brain & Spine | 29668 | $6,061.00 | 2021-03-26 | BA1726 | $ 2,909.28 | | | | |
| Legacy Brain & Spine | 29359 | $600.00 | 2021-03-26 | BA1726 | $ 288.00 | | | | |
| Legacy Brain & Spine | 29444 | $1,995.00 | 2021-03-26 | BA1726 | $ 957.60 | | | | |
| Legacy Brain & Spine | 29661 | $550.00 | 2021-03-26 | BA1726 | $ 264.00 | | | | Taken from BOA acct 4-28-21 |
| Legacy Brain & Spine | 29442 | $2,995.00 | 2021-03-26 | BA1726 | $ 1,437.60 | | | | |
| Legacy Brain & Spine | 29660 | $550.00 | 2021-03-26 | BA1726 | $ 264.00 | | | | |
| Legacy Brain & Spine | 29360 | $600.00 | 2021-03-26 | BA1726 | $ 288.00 | | | | |
| Legacy Brain & Spine | 29443 | $550.00 | 2021-03-26 | BA1726 | $ 264.00 | | | | |
| Legacy Brain & Spine | 29659 | $2,250.00 | 2021-03-26 | BA1726 | $ 1,080.00 | | | | |
| | | $20,376.00 | | | $ 9,780.48 | $ 8,150.40 | 1726 | $ 1,630.08 | |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 29669 | $7,370.00 | 2021-03-26 | BA1725 | $ 3,537.60 | | | | Taken from BOA acct 4-23-21 |
| Georgia Spine & Orthopedics | 29422 | $475.00 | 2021-03-26 | BA1725 | $ 228.00 | | | | |
| | | $7,845.00 | | | $ 3,765.60 | $ 3,138.00 | 1725 | $ 627.60 | |
| | | | | | | | | | |
| Evans Procedure Center | 29437 | $4,950.00 | 2021-03-26 | BA1724 | $ 1,584.00 | $ 1,320.00 | 1724 | $ 264.00 | Taken from BOA acct 4-21-21 |
| | | | | | | | | | |
| Attento Counseling Practice | 29454 | $360.00 | 2021-03-26 | BA1723 | $ 172.80 | $ 144.00 | 1723 | $ 28.80 | Taken from BOA acct 4-28-21 |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 29427 | $408.00 | 2021-03-26 | BA1722 | $ 195.84 | $ 163.20 | 1722 | $ 32.64 | Taken from BOA acct 4-19-21 |
| | | | | | | | | | |
| Advanced Pain Management, P.C. | 29436 | $2,575.00 | 2021-03-26 | BA1721 | $ 876.00 | | | | Taken from BOA acct 4-21-21 |
| Advanced Pain Management, P.C. | 29373 | $260.00 | 2021-03-26 | BA1721 | $ 124.80 | | | | |
| | | $2,835.00 | | | $ 1,000.80 | $ 834.00 | 1721 | $ 166.80 | |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 29432 | $301.00 | 2021-03-26 | BA1720 | $ 136.92 | | | | Taken from BOA acct 6-22-21 |
| Specialty Orthopaedics PC | 29611 | $116.00 | 2021-03-26 | BA1720 | $ 55.68 | | | | |
| | | $417.00 | | | $ 192.60 | $ 160.50 | 1720 | $ 32.10 | |
| | | | | | | | | | |
| Safeway Psychological Services | 29448 | $2,210.00 | 2021-03-26 | BA1719 | $ 1,060.80 | $ 884.00 | 1719 | $ 176.80 | Taken from BOA acct 4-23-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Center For Outpatients | 29652 | $5,252.25 | 2021-05-25 | BA1718 | $ 2,205.95 | $ 1,838.29 | 1718 | 367.66 | Taken from BOA acct 4-20-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 29607 | $294.00 | 2021-03-26 | BA1717 | $ 158.76 | | | | |
| Peachtree Orthopaedic Clinic | 29457 | $26.00 | 2021-03-26 | BA1717 | $ 15.60 | | | | |
| Peachtree Orthopaedic Clinic | 29441 | $685.00 | 2021-03-26 | BA1717 | $ 370.86 | | | | |
| Peachtree Orthopaedic Clinic | 29347 | $518.72 | 2021-03-26 | BA1717 | $ 311.23 | | | | |
| Peachtree Orthopaedic Clinic | 29346 | $240.00 | 2021-03-26 | BA1717 | $ 129.60 | | | | Taken from BOA acct 4-22-21 |
| Peachtree Orthopaedic Clinic | 29455 | $1,229.00 | 2021-03-26 | BA1717 | $ 678.66 | | | | |
| Peachtree Orthopaedic Clinic | 29645 | $698.72 | 2021-03-26 | BA1717 | $ 419.23 | | | | |
| Peachtree Orthopaedic Clinic | 29647 | $318.00 | 2021-03-26 | BA1717 | $ 171.72 | | | | |
| Peachtree Orthopaedic Clinic | 29646 | $478.00 | 2021-03-26 | BA1717 | $ 258.12 | | | | |
| | | $4,487.44 | | | $ 2,513.78 | $ 2,094.82 | 1717 | $ 418.96 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 29608 | $520.00 | 2021-03-26 | BA1716 | $ 228.80 | | | | |
| Non-Surgical Orthopaedics PC | 29439 | $4,465.00 | 2021-03-26 | BA1716 | $ 2,143.20 | | | | |
| Non-Surgical Orthopaedics PC | 29648 | $4,465.00 | 2021-03-26 | BA1716 | $ 2,143.20 | | | | |
| Non-Surgical Orthopaedics PC | 29650 | $520.00 | 2021-03-26 | BA1716 | $ 249.60 | | | | |
| Non-Surgical Orthopaedics PC | 29658 | $520.00 | 2021-03-26 | BA1716 | $ 249.60 | | | | Taken from BOA acct 4-20-21 |
| Non-Surgical Orthopaedics PC | 29666 | $520.00 | 2021-03-26 | BA1716 | $ 249.60 | | | | |
| Non-Surgical Orthopaedics PC | 29667 | $4,110.00 | 2021-03-26 | BA1716 | $ 1,972.80 | | | | |
| Non-Surgical Orthopaedics PC | 29357 | $940.00 | 2021-03-26 | BA1716 | $ 451.20 | | | | |
| | | $16,060.00 | | | $ 7,688.00 | $ 6,424.00 | 1716 | $ 1,264.00 | |
| | | | | | | | | | |
| Georgia Neurosciences | 29420 | $750.00 | 2021-03-26 | BA1715 | $ 360.00 | | | | |
| Georgia Neurosciences | 29419 | $750.00 | 2021-03-26 | BA1715 | $ 360.00 | | | | Taken from BOA acct 4-23-21 |
| Georgia Neurosciences | 29361 | $1,400.00 | 2021-03-26 | BA1715 | $ 672.00 | | | | |
| | | $2,900.00 | | | $ 1,392.00 | $ 1,160.00 | 1715 | $ 232.00 | |
| | | | | | | | | | |
| Atlanta Dermatology and Surgery | 29670 | $400.00 | 2021-03-26 | BA1714 | $ 192.00 | $ 160.00 | 1714 | 32.00 | Taken from BOA acct 5-3-21 |
| | | | | | | | | | |
| T-Scan Corporation | 29375 | $120.00 | 2021-03-26 | BA1712 | $ 57.32 | $ 47.77 | 1712 | 9.55 | Taken from BOA acct 4-19-21 |
| | | | | | | | | | |
| Pain Care LLC | 29452 | $1,400.39 | 2021-03-26 | BA1711 | $ 672.19 | | | | |
| Pain Care LLC | 29663 | $12,000.00 | 2021-03-26 | BA1711 | $ 5,760.00 | | | | |
| Pain Care LLC | 29662 | $800.00 | 2021-03-26 | BA1711 | $ 384.00 | | | | Taken from BOA acct 4-22-21 |
| Pain Care LLC | 29440 | $9,000.00 | 2021-03-26 | BA1711 | $ 4,320.00 | | | | |
| | | $23,200.39 | | | $ 11,136.19 | $ 9,280.16 | 1711 | $ 1,856.03 | |
| | | | | | | | | | |
| Daniel D. Eisenman, Ph.D., LLC | 29355 | $7,800.00 | 2021-03-26 | BA1710 | $ 3,744.00 | $ 3,120.00 | 1710 | 624.00 | Taken from BOA acct 4-26-21 |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 29273 | $696.44 | 2021-03-26 | BA1709 | $ 334.30 | $ 278.58 | 1709 | 55.72 | Taken from BOA acct 4-27-21 |
| | | | | | | | | | |
| Parkaire Consultants Inc | 29453 | $600.00 | 2021-03-26 | BA1708 | $ 288.00 | $ 240.00 | 1708 | 48.00 | Taken from BOA acct 4-23-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 29417 | $291.00 | 2021-03-26 | BA1707 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29418 | $360.00 | 2021-03-26 | BA1707 | $ 151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29428 | $360.00 | 2021-03-26 | BA1707 | $ 151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29429 | $277.50 | 2021-03-26 | BA1707 | $ 116.54 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29414 | $413.50 | 2021-03-26 | BA1707 | $ 173.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29415 | $413.50 | 2021-03-26 | BA1707 | $ 173.66 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 29416 | $304.50 | 2021-03-26 | BA1707 | $ 127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29430 | $351.00 | 2021-03-26 | BA1707 | $ 147.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29423 | $291.00 | 2021-03-26 | BA1707 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29424 | $291.00 | 2021-03-26 | BA1707 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29426 | $601.00 | 2021-03-26 | BA1707 | $ 252.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29653 | $361.50 | 2021-03-26 | BA1707 | $ 151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29654 | $401.50 | 2021-03-26 | BA1707 | $ 168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29655 | $401.50 | 2021-03-26 | BA1707 | $ 168.62 | | Taken from BOA acct 4-23-21 | | |
| BENCHMARK PHYSICAL THERAPY | 29656 | $401.50 | 2021-03-26 | BA1707 | $ 168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29657 | $401.50 | 2021-03-26 | BA1707 | $ 168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29431 | $291.00 | 2021-03-26 | BA1707 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29433 | $492.00 | 2021-03-26 | BA1707 | $ 206.64 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29610 | $262.00 | 2021-03-26 | BA1707 | $ 110.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29445 | $601.00 | 2021-03-26 | BA1707 | $ 252.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29446 | $331.00 | 2021-03-26 | BA1707 | $ 139.02 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29612 | $361.50 | 2021-03-26 | BA1707 | $ 151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29613 | $400.00 | 2021-03-26 | BA1707 | $ 168.00 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29449 | $352.50 | 2021-03-26 | BA1707 | $ 148.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29450 | $291.00 | 2021-03-26 | BA1707 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29451 | $291.00 | 2021-03-26 | BA1707 | $ 112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29614 | $291.00 | 2021-03-26 | BA1707 | $ 112.04 | | | | |
| | | $9,885.50 | | | $ 4,131.49 | $ 3,459.89 | 1707 | $ 671.60 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 29363 | $2,571.75 | 2021-03-25 | BA-ACH332905172 | $ 1,080.13 | | | | |
| Phenix City Spine & Joint Center, LLC | 29605 | $2,571.75 | 2021-03-25 | BA-ACH332905172 | $ 1,080.13 | | Taken from BOA acct 3-25-21 | | |
| Phenix City Spine & Joint Center, LLC | 29674 | $2,571.75 | 2021-03-25 | BA-ACH332905172 | $ 1,080.13 | | | | |
| | | $7,715.25 | | | $ 3,240.40 | $ 2,700.33 | 170753465 | $ 540.07 | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 29364 | $3,143.25 | 2021-03-25 | BA-ACH332904382 | $ 1,210.15 | | | | |
| Topple Diagnostics - DO NOT USE | 29606 | $3,143.25 | 2021-03-25 | BA-ACH332904382 | $ 1,320.17 | | Taken from BOA acct 3-25-21 | | |
| Topple Diagnostics - DO NOT USE | 29675 | $3,143.25 | 2021-03-25 | BA-ACH332904382 | $ 1,320.17 | | | | |
| | | $9,429.75 | | | $ 3,850.49 | $ 3,300.41 | 170719485 | $ 550.08 | |
| | | | | | | | | | |
| Stat Diagnostics | 29475 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29489 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29527 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29467 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29468 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29469 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29470 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29471 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29472 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29473 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29474 | $7,450.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29476 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29477 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29478 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29479 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29480 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29481 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29482 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity | Purchase Fee |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 29483 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29484 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29485 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29486 | $7,450.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29487 | $7,450.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29488 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29490 | $4,650.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29491 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29492 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29493 | $3,100.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29494 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29495 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29496 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29497 | $24,625.00 | 2021-03-24 | BA-ACH332758874 | $ 4,620.00 | | | | |
| Stat Diagnostics | 29498 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29499 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29500 | $9,075.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29501 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29502 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | Taken from BOA acct 3-24-21 | | |
| Stat Diagnostics | 29503 | $7,450.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29504 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29505 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29506 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29507 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29508 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29509 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29510 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29511 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29512 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29513 | $10,051.45 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29514 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29515 | $10,400.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29516 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29517 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29518 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29519 | $2,950.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29520 | $7,450.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29521 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29522 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29523 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29524 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29525 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29526 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |
| Stat Diagnostics | 29528 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29529 | $11,950.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29530 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29531 | $10,400.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29532 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29533 | $11,950.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29534 | $13,350.00 | 2021-03-24 | BA-ACH332758874 | $ 2,880.00 | | | | |
| Stat Diagnostics | 29535 | $4,500.00 | 2021-03-24 | BA-ACH332758874 | $ 660.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 29536 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29537 | $11,950.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29538 | $11,950.00 | 2021-03-24 | BA-ACH332758874 | $ 1,980.00 | | | | |
| Stat Diagnostics | 29539 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| Stat Diagnostics | 29540 | $9,000.00 | 2021-03-24 | BA-ACH332758874 | $ 1,320.00 | | | | |
| | | **$542,351.45** | | | $ 86,040.00 | $ 78,000.00 | 1362257463 | $ 8,040.00 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 29609 | $25,264.72 | 2021-03-24 | BA-ACH332609288 | $ 7,579.42 | $ 6,316.18 | 153011392 | $ 1,263.24 | Taken from BOA acct 3-23-21 |
| | | | | | | | | | |
| South Atlanta MUA Center | 29603 | $36,620.97 | 2021-03-23 | BA-ACH332461822 | $ 10,986.29 | $ 9,155.24 | 1344359513 | $ 1,831.05 | Taken from BOA acct 3-22-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 29249 | $291.00 | 2021-03-19 | BA1706 | $ 112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29250 | $291.00 | 2021-03-19 | BA1706 | $ 112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29350 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29351 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29333 | $360.00 | 2021-03-19 | BA1706 | $ 151.20 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29253 | $373.50 | 2021-03-19 | BA1706 | $ 143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29335 | $373.50 | 2021-03-19 | BA1706 | $ 156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29330 | $351.00 | 2021-03-19 | BA1706 | $ 147.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29331 | $282.00 | 2021-03-19 | BA1706 | $ 118.44 | | | | Taken from BOA acct 4-20-21 |
| BENCHMARK PHYSICAL THERAPY | 29252 | $360.00 | 2021-03-19 | BA1706 | $ 138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29334 | $267.00 | 2021-03-19 | BA1706 | $ 112.14 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29257 | $348.00 | 2021-03-19 | BA1706 | $ 133.98 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29332 | $279.00 | 2021-03-19 | BA1706 | $ 117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29247 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29245 | $492.00 | 2021-03-19 | BA1706 | $ 189.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29246 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29336 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29337 | $291.00 | 2021-03-19 | BA1706 | $ 122.22 | | | | |
| | | **$5,814.00** | | | $ 2,366.42 | $ 2,034.89 | 1706 | $ 331.53 | |
| | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists c | 29352 | $662.00 | 2021-03-19 | BA1705 | $ 317.76 | $ 264.80 | 1705 | $ 52.96 | Taken from BOA acct 4-13-21 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 29262 | $392.00 | 2021-03-19 | BA1704 | $ 165.50 | $ 150.45 | 1704 | $ 15.05 | Taken from BOA acct 6-22-21 |
| | | | | | | | | | |
| Resurgens Orthopaedics | 29259 | $453.00 | 2021-03-19 | BA1703 | $ 224.24 | | | | |
| Resurgens Orthopaedics | 29255 | $641.00 | 2021-03-19 | BA1703 | $ 317.30 | | | | Taken from BOA acct 4-15-21 |
| Resurgens Orthopaedics | 29256 | $329.00 | 2021-03-19 | BA1703 | $ 162.86 | | | | |
| | | **$1,423.00** | | | $ 704.39 | $ 640.35 | 1703 | $ 64.04 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 29254 | $425.00 | 2021-03-19 | BA1702 | $ 187.00 | | | | |
| Polaris Spine & Neurosurgery Center | 29274 | $990.00 | 2021-03-19 | BA1702 | $ 435.60 | | | | Taken from BOA acct 4-15-21 |
| | | **$1,415.00** | | | $ 622.60 | $ 566.00 | 1702 | $ 56.60 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 29269 | $1,310.55 | 2021-03-19 | BA1701 | $ 576.64 | $ 524.22 | 1701 | $ 52.42 | Taken from BOA acct 4-15-21 |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 29277 | $520.00 | 2021-03-19 | BA1700 | $ 228.80 | | | | |
| Non-Surgical Orthopaedics PC | 29271 | $1,280.00 | 2021-03-19 | BA1700 | $ 563.20 | | | | |
| Non-Surgical Orthopaedics PC | 29279 | $520.00 | 2021-03-19 | BA1700 | $ 228.80 | | | | Taken from BOA acct 4-15-21 |
| Non-Surgical Orthopaedics PC | 29268 | $940.00 | 2021-03-19 | BA1700 | $ 413.60 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity | Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|---|
| Non-Surgical Orthopaedics PC | 29270 | $710.00 | 2021-03-19 | BA1700 | $ 312.40 | | | | | |
| Non-Surgical Orthopaedics PC | 29281 | $710.00 | 2021-03-19 | BA1700 | $ 312.40 | | | | | |
| | | $4,680.00 | | | $ 2,059.20 | $ 1,872.00 | | 1700 | $ 187.20 | |
| | | | | | | | | | | |
| Legacy Brain & Spine | 29248 | $670.00 | 2021-03-19 | BA1699 | $ 294.80 | $ 268.00 | | 1699 | $ 26.80 | Taken from BOA acct 4-19-21 |
| | | | | | | | | | | |
| (AHI) American Health Imaging | 29280 | $4,595.00 | 2021-03-19 | BA1698 | $ 1,430.00 | | | | | |
| (AHI) American Health Imaging | 29278 | $2,225.00 | 2021-03-19 | BA1698 | $ 715.00 | | | | | |
| (AHI) American Health Imaging | 29266 | $2,225.00 | 2021-03-19 | BA1698 | $ 715.00 | | | | | Taken from BOA acct 4-28-21 |
| (AHI) American Health Imaging | 29267 | $2,370.00 | 2021-03-19 | BA1698 | $ 715.00 | | | | | |
| (AHI) American Health Imaging | 29283 | $2,225.00 | 2021-03-19 | BA1698 | $ 780.00 | | | | | |
| | | $13,640.00 | | | $ 4,355.00 | $ 3,900.00 | | 1698 | $ 455.00 | |
| | | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 29260 | $294.00 | 2021-03-19 | BA1697 | $ 145.53 | | | | | |
| Peachtree Orthopaedic Clinic | 29261 | $294.00 | 2021-03-19 | BA1697 | $ 145.53 | | | | | |
| Peachtree Orthopaedic Clinic | 29343 | $294.00 | 2021-03-19 | BA1697 | $ 158.76 | | | | | |
| Peachtree Orthopaedic Clinic | 29264 | $609.00 | 2021-03-19 | BA1697 | $ 311.69 | | | | | Taken from BOA acct 4-21-21 |
| Peachtree Orthopaedic Clinic | 29185 | $704.00 | 2021-03-19 | BA1697 | $ 348.48 | | | | | |
| Peachtree Orthopaedic Clinic | 29184 | $356.00 | 2021-03-19 | BA1697 | $ 176.22 | | | | | |
| Peachtree Orthopaedic Clinic | 29183 | $518.72 | 2021-03-19 | BA1697 | $ 285.30 | | | | | |
| | | $3,069.72 | | | $ 1,571.50 | $ 1,416.61 | | 1697 | $ 154.89 | |
| | | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 29258 | $195.00 | 2021-03-19 | BA1696 | $ 96.53 | $ 87.75 | | 1696 | $ 8.78 | Taken from BOA acct 4-15-21 |
| | | | | | | | | | | |
| Pain Care LLC | 29263 | $818.96 | 2021-03-19 | BA1695 | $ 360.34 | $ 327.58 | | 1695 | $ 32.76 | Taken from BOA acct 4-22-21 |
| | | | | | | | | | | |
| Colorado Injury Treatment Center PC | 29327 | $180.00 | 2021-03-19 | BA1694 | $ 92.88 | | | | | |
| Colorado Injury Treatment Center PC | 29328 | $180.00 | 2021-03-19 | BA1694 | $ 92.88 | | | | | |
| Colorado Injury Treatment Center PC | 29325 | $265.00 | 2021-03-19 | BA1694 | $ 136.74 | | | | | Taken from BOA acct 4-14-21 |
| Colorado Injury Treatment Center PC | 29326 | $220.00 | 2021-03-19 | BA1694 | $ 113.52 | | | | | |
| Colorado Injury Treatment Center PC | 29329 | $180.00 | 2021-03-19 | BA1694 | $ 92.88 | | | | | |
| | | $1,025.00 | | | $ 528.90 | $ 440.75 | | 1694 | $ 88.15 | |
| | | | | | | | | | | |
| Safeway Psychological Services | 29323 | $1,150.00 | 2021-03-19 | BA1693 | $ 552.00 | | | | | |
| Safeway Psychological Services | 29275 | $1,150.00 | 2021-03-19 | BA1693 | $ 506.00 | | | | | |
| Safeway Psychological Services | 29272 | $1,150.00 | 2021-03-19 | BA1693 | $ 506.00 | | | | | |
| Safeway Psychological Services | 29251 | $1,150.00 | 2021-03-19 | BA1693 | $ 506.00 | | | | | |
| Safeway Psychological Services | 29276 | $1,150.00 | 2021-03-19 | BA1693 | $ 506.00 | | | | | Taken from BOA acct 4-13-21 |
| Safeway Psychological Services | 29324 | $1,150.00 | 2021-03-19 | BA1693 | $ 552.00 | | | | | |
| Safeway Psychological Services | 29265 | $1,150.00 | 2021-03-19 | BA1693 | $ 506.00 | | | | | |
| Safeway Psychological Services | 29282 | $1,970.00 | 2021-03-19 | BA1693 | $ 945.60 | | | | | |
| Safeway Psychological Services | 29322 | $2,210.00 | 2021-03-19 | BA1693 | $ 1,060.80 | | | | | |
| | | $12,230.00 | | | $ 5,640.40 | $ 4,892.00 | | 1693 | $ 748.40 | |
| | | | | | | | | | | |
| Athens Orthopedic Clinic | 29244 | $610.00 | 2021-03-19 | BA1692 | $ 268.40 | $ 244.00 | | 1692 | $ 24.40 | Taken from BOA acct 4-13-21 |
| | | | | | | | | | | |
| Buena Vista Medical Services | 29116 | $330.76 | 2021-03-08 | BA-ACH1126-9215986202 | $ 72.77 | | | | | |
| Buena Vista Medical Services | 29114 | $197.49 | 2021-03-08 | BA-ACH1126-9215986202 | $ 43.45 | | | | | |
| Buena Vista Medical Services | 29115 | $195.87 | 2021-03-08 | BA-ACH1126-9215986202 | $ 43.09 | | | | | |
| Buena Vista Medical Services | 29117 | $192.46 | 2021-03-08 | BA-ACH1126-9215986202 | $ 63.51 | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Infinity | Purchase Fee |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 29044 | $125.74 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 41.49 | | | |
| Buena Vista Medical Services | 29313 | $124.60 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 41.12 | | | |
| Buena Vista Medical Services | 29045 | $161.85 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 53.42 | | | |
| Buena Vista Medical Services | 29118 | $201.40 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 66.46 | | | |
| Buena Vista Medical Services | 29043 | $125.17 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 41.31 | | | |
| Buena Vista Medical Services | 29234 | $131.18 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 43.29 | | | |
| Buena Vista Medical Services | 29235 | $127.60 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 45.94 | | | |
| Buena Vista Medical Services | 29236 | $119.48 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 39.42 | | | |
| Buena Vista Medical Services | 29238 | $96.37 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 31.80 | | | |
| Buena Vista Medical Services | 29237 | $197.74 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 65.25 | | | |
| Buena Vista Medical Services | 29240 | $67.91 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 22.41 | | | |
| Buena Vista Medical Services | 29239 | $171.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 56.43 | | | |
| Buena Vista Medical Services | 29122 | $209.27 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 69.06 | | | |
| Buena Vista Medical Services | 29046 | $212.80 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 70.22 | | | |
| Buena Vista Medical Services | 29120 | $110.03 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 36.31 | | | |
| Buena Vista Medical Services | 29121 | $124.53 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 41.10 | | | |
| Buena Vista Medical Services | 29119 | $122.44 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 40.40 | | | |
| Buena Vista Medical Services | 29123 | $205.20 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 67.72 | | | |
| Buena Vista Medical Services | 29241 | $460.64 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 152.01 | | | |
| Buena Vista Medical Services | 29041 | $216.52 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 71.46 | | | |
| Buena Vista Medical Services | 29042 | $91.54 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 30.21 | | | |
| Buena Vista Medical Services | 29031 | $135.09 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 44.58 | | | |
| Buena Vista Medical Services | 29300 | $84.74 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 27.96 | | | |
| Buena Vista Medical Services | 29299 | $175.03 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 57.76 | | | |
| Buena Vista Medical Services | 29214 | $99.79 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 32.93 | | | |
| Buena Vista Medical Services | 29301 | $103.36 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 34.11 | | | |
| Buena Vista Medical Services | 29298 | $75.35 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 24.86 | | | |
| Buena Vista Medical Services | 29217 | $96.37 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 31.80 | | | |
| Buena Vista Medical Services | 29216 | $134.56 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 44.41 | | | |
| Buena Vista Medical Services | 29225 | $179.17 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 59.13 | | | |
| Buena Vista Medical Services | 29124 | $136.80 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 45.14 | | | |
| Buena Vista Medical Services | 29312 | $155.80 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 51.41 | | | |
| Buena Vista Medical Services | 29311 | $186.96 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 61.70 | | | |
| Buena Vista Medical Services | 29039 | $223.78 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 73.84 | | | |
| Buena Vista Medical Services | 29038 | $217.33 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 71.72 | | | |
| Buena Vista Medical Services | 29037 | $425.58 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 140.44 | | | |
| Buena Vista Medical Services | 29040 | $100.36 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 33.12 | | | |
| Buena Vista Medical Services | 29233 | $100.36 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 33.12 | | | |
| Buena Vista Medical Services | 29308 | $71.29 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 23.53 | | Taken from BOA acct 3-3-21 | |
| Buena Vista Medical Services | 29033 | $90.33 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 29.81 | | | |
| Buena Vista Medical Services | 29034 | $397.71 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 131.24 | | | |
| Buena Vista Medical Services | 29309 | $397.71 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 131.24 | | | |
| Buena Vista Medical Services | 29032 | $188.79 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 62.30 | | | |
| Buena Vista Medical Services | 29226 | $106.55 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 35.16 | | | |
| Buena Vista Medical Services | 29227 | $87.40 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 28.84 | | | |
| Buena Vista Medical Services | 29228 | $110.05 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 36.32 | | | |
| Buena Vista Medical Services | 29229 | $228.94 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 75.55 | | | |
| Buena Vista Medical Services | 29035 | $151.39 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 49.96 | | | |
| Buena Vista Medical Services | 29310 | $77.82 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 25.69 | | | |
| Buena Vista Medical Services | 29231 | $110.20 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 36.37 | | | |
| Buena Vista Medical Services | 29232 | $68.40 | 2021-03-08 | BA-ACH1126-9215986202 | $ | 22.57 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 29230 | $184.46 | 2021-03-08 | BA-ACH1126-9215986202 | $ 60.87 | | | |
| Buena Vista Medical Services | 29036 | $96.52 | 2021-03-08 | BA-ACH1126-9215986202 | $ 31.86 | | | |
| Buena Vista Medical Services | 29302 | $85.23 | 2021-03-08 | BA-ACH1126-9215986202 | $ 28.13 | | | |
| Buena Vista Medical Services | 29303 | $107.27 | 2021-03-08 | BA-ACH1126-9215986202 | $ 35.40 | | | |
| Buena Vista Medical Services | 29218 | $129.20 | 2021-03-08 | BA-ACH1126-9215986202 | $ 42.64 | | | |
| Buena Vista Medical Services | 29219 | $106.40 | 2021-03-08 | BA-ACH1126-9215986202 | $ 35.11 | | | |
| Buena Vista Medical Services | 29210 | $83.60 | 2021-03-08 | BA-ACH1126-9215986202 | $ 27.59 | | | |
| Buena Vista Medical Services | 29212 | $209.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 68.97 | | | |
| Buena Vista Medical Services | 29211 | $117.80 | 2021-03-08 | BA-ACH1126-9215986202 | $ 38.87 | | | |
| Buena Vista Medical Services | 29213 | $129.20 | 2021-03-08 | BA-ACH1126-9215986202 | $ 42.64 | | | |
| Buena Vista Medical Services | 29297 | $152.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 50.16 | | | |
| Buena Vista Medical Services | 29296 | $121.60 | 2021-03-08 | BA-ACH1126-9215986202 | $ 40.13 | | | |
| Buena Vista Medical Services | 29295 | $114.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 37.62 | | | |
| Buena Vista Medical Services | 29221 | $64.83 | 2021-03-08 | BA-ACH1126-9215986202 | $ 21.40 | | | |
| Buena Vista Medical Services | 29224 | $73.57 | 2021-03-08 | BA-ACH1126-9215986202 | $ 24.28 | | | |
| Buena Vista Medical Services | 29220 | $74.10 | 2021-03-08 | BA-ACH1126-9215986202 | $ 24.45 | | | |
| Buena Vista Medical Services | 29222 | $75.35 | 2021-03-08 | BA-ACH1126-9215986202 | $ 24.86 | | | |
| Buena Vista Medical Services | 29223 | $72.05 | 2021-03-08 | BA-ACH1126-9215986202 | $ 23.78 | | | |
| Buena Vista Medical Services | 29209 | $67.18 | 2021-03-08 | BA-ACH1126-9215986202 | $ 22.17 | | | |
| Buena Vista Medical Services | 29215 | $247.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 81.51 | | | |
| Buena Vista Medical Services | 29307 | $115.67 | 2021-03-08 | BA-ACH1126-9215986202 | $ 38.17 | | | |
| Buena Vista Medical Services | 29305 | $209.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 68.97 | | | |
| Buena Vista Medical Services | 29304 | $152.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 50.16 | | | |
| Buena Vista Medical Services | 29306 | $95.00 | 2021-03-08 | BA-ACH1126-9215986202 | $ 31.35 | | | |
| Buena Vista Medical Services | 29243 | $290.81 | 2021-03-08 | BA-ACH1126-9215986202 | $ 95.96 | | | |
| Buena Vista Medical Services | 29315 | $132.51 | 2021-03-08 | BA-ACH1126-9215986202 | $ 43.73 | | | |
| Buena Vista Medical Services | 29317 | $471.81 | 2021-03-08 | BA-ACH1126-9215986202 | $ 155.69 | | | |
| Buena Vista Medical Services | 29319 | $164.27 | 2021-03-08 | BA-ACH1126-9215986202 | $ 54.21 | | | |
| Buena Vista Medical Services | 29320 | $92.80 | 2021-03-08 | BA-ACH1126-9215986202 | $ 30.62 | | | |
| Buena Vista Medical Services | 29321 | $81.97 | 2021-03-08 | BA-ACH1126-9215986202 | $ 27.05 | | | |
| | | $13,152.80 | | | $ 4,264.58 | $ 3,873.41 | 9215986202 | $ 391.17 |
| | | | | | | | | |
| South Atlanta MUA Center | 29344 | $27,945.00 | 2021-03-03 | ACH BA330276826 | $ 8,383.50 | | | |
| South Atlanta MUA Center | 29341 | $21,866.47 | 2021-03-03 | ACH BA330276826 | $ 6,559.94 | | Taken from BOA acct 3-3-21 | |
| South Atlanta MUA Center | 29342 | $19,106.47 | 2021-03-03 | ACH BA330276826 | $ 5,731.94 | | | |
| South Atlanta MUA Center | 29345 | $40,295.22 | 2021-03-03 | ACH BA330276826 | $ 12,088.56 | | | |
| | | $109,213.16 | | | $ 32,763.94 | $ 27,303.29 | 1360912018 | $ 5,460.65 |
| | | | | | | | | |
| | Totals | $2,081,787.17 | | | $ 331,973.18 | $ 285,862.33 | | $ 46,110.85 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: April 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| South Atlanta MUA Center | 30220 | $16,100.00 | 2021-04-28 | BA-ACH337291438 | $4,830.00 | $4,025.00 | 464227218 | $805.00 | Taken from BOA acct 4-28-21 |
| | | | | | | | | | |
| The Hand & Upper Extremity Center | 30216 | $438.65 | 2021-04-26 | BA1785 | $421.00 | $382.73 | 1785 | $38.27 | Taken from BOA acct 5-13-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 30218 | $575.00 | 2021-04-26 | BA1784 | $253.00 | | | | |
| Safeway Psychological Services | 30197 | $1,150.00 | 2021-04-26 | BA1784 | $552.00 | | | | |
| Safeway Psychological Services | 30157 | $955.00 | 2021-04-26 | BA1784 | $420.00 | | | | Taken from BOA acct 5-18-21 |
| Safeway Psychological Services | 30213 | $2,210.00 | 2021-04-26 | BA1784 | $1,060.80 | | | | |
| Safeway Psychological Services | 30205 | $2,210.00 | 2021-04-26 | BA1784 | $1,060.80 | | | | |
| Safeway Psychological Services | 30206 | $2,210.00 | 2021-04-26 | BA1784 | $1,060.80 | | | | |
| | | $9,310.00 | | | $4,407.60 | $3,724.00 | 1784 | $683.60 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 30080 | $385.00 | 2021-04-26 | BA1783 | $169.40 | $154.00 | 1783 | $15.40 | Taken from BOA acct 5-12-21 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 30214 | $860.15 | 2021-04-26 | BA1782 | $378.47 | | | | |
| Perimeter Orthopaedics PC | 30156 | $540.95 | 2021-04-26 | BA1782 | $238.02 | | | | Taken from BOA acct 5-12-21 |
| Perimeter Orthopaedics PC | 30195 | $540.95 | 2021-04-26 | BA1782 | $238.02 | | | | |
| | | $1,942.05 | | | $854.50 | $776.82 | 1782 | $77.68 | |
| | | | | | | | | | |
| Parkaire Consultants Inc | 30209 | $750.00 | 2021-04-26 | BA1781 | $330.00 | | | | |
| Parkaire Consultants Inc | 30210 | $600.00 | 2021-04-26 | BA1781 | $264.00 | | | | Taken from BOA acct 5-14-21 |
| Parkaire Consultants Inc | 30211 | $600.00 | 2021-04-26 | BA1781 | $264.00 | | | | |
| | | $1,950.00 | | | $858.00 | $780.00 | 1781 | $78.00 | |
| | | | | | | | | | |
| Pain Care LLC | 30202 | $1,200.00 | 2021-04-26 | BA1780 | $576.00 | | | | |
| Pain Care LLC | 30203 | $1,000.00 | 2021-04-26 | BA1780 | $480.00 | | | | Taken from BOA acct 5-17-21 |
| Pain Care LLC | 30204 | $1,000.00 | 2021-04-26 | BA1780 | $480.00 | | | | |
| | | $3,200.00 | | | $1,536.00 | $1,280.00 | 1780 | $256.00 | |
| | | | | | | | | | |
| Peachtree Orthopedic Clinic | 30073 | $1,528.00 | 2021-04-26 | BA1779 | $825.12 | | | | |
| Peachtree Orthopedic Clinic | 30077 | $398.00 | 2021-04-26 | BA1779 | $197.01 | | | | Taken from BOA acct 5-19-21 |
| Peachtree Orthopedic Clinic | 30063 | $90.00 | 2021-04-26 | BA1779 | $54.00 | | | | |
| | | $2,016.00 | | | $1,076.13 | $911.70 | 1779 | $164.43 | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 30185 | $195.00 | 2021-04-26 | BA1778 | $105.30 | $87.75 | 1778 | $17.55 | Taken from BOA acct 5-11-21 |
| | | | | | | | | | |
| Outpatient Imaging | 30187 | $2,011.00 | 2021-04-26 | BA1777 | $600.00 | | | | |
| Outpatient Imaging | 30158 | $3,951.00 | 2021-04-26 | BA1777 | $1,200.00 | | | | Taken from BOA acct 6-2-21 |
| | | $5,962.00 | | | $1,800.00 | $1,500.00 | 1777 | $300.00 | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 30212 | $2,030.00 | 2021-04-26 | BA1776 | $974.40 | | | | |
| Non-Surgical Orthopaedics PC | 30201 | $1,850.00 | 2021-04-26 | BA1776 | $888.00 | | | | Taken from BOA acct 5-18-21 |
| | | $3,880.00 | | | $1,862.40 | $1,552.00 | 1776 | $310.40 | |
| | | | | | | | | | |
| Family Dental Solutions | 30200 | $416.00 | 2021-04-26 | BA1775 | $183.04 | $166.40 | 1775 | $16.64 | Taken from BOA acct 5-19-21 |
| | | | | | | | | | |
| Daniel D. Eisenman, Ph.D., LLC | 30208 | $600.00 | 2021-04-26 | BA1774 | $264.00 | $240.00 | 1774 | $24.00 | Taken from BOA acct 5-24-21 |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 30192 | $441.24 | 2021-04-26 | BA1773 | $194.15 | $176.50 | 1773 | $17.65 | Taken from BOA acct 5-14-21 |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 30207 | $397.00 | 2021-04-26 | BA1772 | $174.68 | $158.80 | 1771 | $15.88 | Taken from BOA acct 5-11-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 30159 | $1,995.00 | 2021-04-26 | BA1771 | $957.60 | | | | |
| Legacy Brain & Spine | 30188 | $630.00 | 2021-04-26 | BA1771 | $277.20 | | | | Taken from BOA acct 5-24-21 |
| Legacy Brain & Spine | 30219 | $550.00 | 2021-04-26 | BA1771 | $242.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | $3,175.00 | | | $1,476.80 | $1,270.00 | 1771 | $206.80 | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30193 | $373.50 | 2021-04-26 | BA1769 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30194 | $373.50 | 2021-04-26 | BA1769 | $143.79 | | | | Taken from BOA acct 5-17-21 |
| | | $747.00 | | | $287.58 | $261.44 | 1769 | $26.14 | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 30190 | $2,370.00 | 2021-04-26 | BA1768 | $720.00 | | | | |
| (AHI) American Health Imaging | 29896 | $2,715.00 | 2021-04-26 | BA1768 | $720.00 | | | | |
| (AHI) American Health Imaging | 30186 | $2,370.00 | 2021-04-26 | BA1768 | $720.00 | | | | Taken from BOA acct 5-17-21 |
| (AHI) American Health Imaging | 30189 | $2,225.00 | 2021-04-26 | BA1768 | $720.00 | | | | |
| | | $9,680.00 | | | $2,880.00 | $2,400.00 | 1768 | $480.00 | |
| | | | | | | | | | |
| North Atlanta Surgical Associates | 30196 | $293.00 | 2021-04-26 | BA1767 | $135.37 | $123.06 | 1767 | $12.31 | Taken from BOA acct 6-4-21 |
| | | | | | | | | | |
| ORTHONOW PLLC | 30198 | $462.00 | 2021-04-26 | BA1766 | $203.28 | | | | |
| ORTHONOW PLLC | 30199 | $659.00 | 2021-04-26 | BA1766 | $289.96 | | | | Taken from BOA acct 5-12-21 |
| | | $1,121.00 | | | $493.24 | $448.40 | 1766 | $44.84 | |
| | | | | | | | | | |
| Polaris Center For Outpatients | 30098 | $7,878.37 | 2021-04-22 | BA1765 | $2,363.51 | $1,969.59 | 1765 | $393.92 | Taken from BOA acct 5-17-21 |
| | | | | | | | | | |
| Georgia Eye Physicians & Surgeons | 30153 | $1,080.00 | 2021-04-22 | BA1764 | $518.40 | | | | |
| Georgia Eye Physicians & Surgeons | 30154 | $1,490.00 | 2021-04-22 | BA1764 | $715.20 | | | | Taken from BOA acct 5-21-21 |
| | | $2,570.00 | | | $1,233.60 | $1,028.00 | 1764 | $205.60 | |
| | | | | | | | | | |
| Family Dental Solutions | 30099 | $1,658.00 | 2021-04-22 | BA1763 | $795.84 | $663.20 | 1763 | $132.64 | Taken from BOA acct 5-19-21 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 30110 | $116.00 | 2021-04-22 | BA1762 | $55.68 | $46.40 | 1762 | $9.28 | Taken from BOA acct 5-18-21 |
| | | | | | | | | | |
| Resurgens Orthopaedics | 30087 | $2,441.00 | 2021-04-22 | BA1761 | $1,318.14 | | | | |
| Resurgens Orthopaedics | 30089 | $329.00 | 2021-04-22 | BA1761 | $162.86 | | | | |
| Resurgens Orthopaedics | 30088 | $1,055.00 | 2021-04-22 | BA1761 | $569.70 | | | | |
| Resurgens Orthopaedics | 30128 | $853.00 | 2021-04-22 | BA1761 | $460.62 | | | | |
| | | $4,678.00 | | | $2,511.32 | $2,105.10 | | $406.22 | Unreconciled |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 30096 | $990.00 | 2021-04-22 | BA1760 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 30097 | $3,625.00 | 2021-04-22 | BA1760 | $1,305.00 | | | | |
| Polaris Spine & Neurosurgery Center | 30114 | $990.00 | 2021-04-22 | BA1760 | $475.20 | | | | Taken from BOA acct 5-17-21 |
| Polaris Spine & Neurosurgery Center | 30115 | $990.00 | 2021-04-22 | BA1760 | $475.20 | | | | |
| | | $6,595.00 | | | $2,730.60 | $2,275.50 | 1760 | $455.10 | |
| | | | | | | | | | |
| Pain Care LLC | 30148 | $800.00 | 2021-04-22 | BA1759 | $352.00 | | | | |
| Pain Care LLC | 30081 | $1,000.00 | 2021-04-22 | BA1759 | $480.00 | | | | |
| Pain Care LLC | 30082 | $600.00 | 2021-04-22 | BA1759 | $264.00 | | | | Taken from BOA acct 5-20-21 |
| Pain Care LLC | 30147 | $1,000.00 | 2021-04-22 | BA1759 | $480.00 | | | | |
| | | $3,400.00 | | | $1,576.00 | $1,360.00 | 1759 | $216.00 | |
| | | | | | | | | | |
| Legacy Brain & Spine | 30118 | $3,359.00 | 2021-04-22 | BA1758 | $1,612.32 | | | | |
| Legacy Brain & Spine | 30117 | $550.00 | 2021-04-22 | BA1758 | $242.00 | | | | Taken from BOA acct 5-24-21 |
| | | $3,909.00 | | | $1,854.32 | $1,563.60 | 1758 | $290.72 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 30123 | $283.71 | 2021-04-22 | BA1757 | $124.83 | | | | |
| Perimeter Orthopaedics PC | 30119 | $1,142.60 | 2021-04-22 | BA1757 | $548.45 | | | | Taken from BOA acct 5-18-21 |
| Perimeter Orthopaedics PC | 30150 | $832.95 | 2021-04-22 | BA1757 | $366.50 | | | | |
| | | $2,259.26 | | | $1,039.77 | $903.70 | 1757 | $136.07 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 30129 | $208.00 | 2021-04-22 | BA1756 | $102.96 | $93.60 | 1756 | $9.36 | Taken from BOA acct 5-19-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Non-Surgical Orthopaedics PC | 30116 | $710.00 | 2021-04-22 | BA1755 | $312.40 | | | | |
| Non-Surgical Orthopaedics PC | 30127 | $520.00 | 2021-04-22 | BA1755 | $228.80 | | | | Taken from BOA acct 5-14-21 |
| Non-Surgical Orthopaedics PC | 30126 | $1,090.00 | 2021-04-22 | BA1755 | $523.20 | | | | |
| | | **$2,320.00** | | | **$1,064.40** | **$928.00** | 1755 | **$136.40** | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 30122 | $177.00 | 2021-04-22 | BA1754 | $84.96 | | | | |
| Athens Orthopedic Clinic | 30130 | $262.00 | 2021-04-22 | BA1754 | $115.28 | | | | |
| Athens Orthopedic Clinic | 30090 | $554.00 | 2021-04-22 | BA1754 | $243.76 | | | | |
| Athens Orthopedic Clinic | 30095 | $397.00 | 2021-04-22 | BA1754 | $174.68 | | | | |
| Athens Orthopedic Clinic | 30143 | $534.00 | 2021-04-22 | BA1754 | $234.96 | | | | Taken from BOA acct 5-17-21 |
| Athens Orthopedic Clinic | 30146 | $219.25 | 2021-04-22 | BA1754 | $105.24 | | | | |
| Athens Orthopedic Clinic | 30145 | $219.25 | 2021-04-22 | BA1754 | $105.24 | | | | |
| Athens Orthopedic Clinic | 30144 | $290.25 | 2021-04-22 | BA1754 | $127.71 | | | | |
| | | **$2,652.75** | | | **$1,191.83** | **$1,061.10** | 1754 | **$130.73** | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 30125 | $441.24 | 2021-04-22 | BA1753 | $194.15 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 30149 | $441.24 | 2021-04-22 | BA1753 | $194.15 | | | | Taken from BOA acct 5-25-21 |
| Atlas Orthopaedics;Duncan Wells MD | 30135 | $592.68 | 2021-04-22 | BA1753 | $260.78 | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 30133 | $592.68 | 2021-04-22 | BA1753 | $260.78 | | | | |
| | | **$2,067.84** | | | **$909.85** | **$827.14** | 1753 | **$82.71** | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30111 | $361.50 | 2021-04-22 | BA1752 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30112 | $291.00 | 2021-04-22 | BA1752 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30113 | $222.00 | 2021-04-22 | BA1752 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30100 | $421.50 | 2021-04-22 | BA1752 | $162.27 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30101 | $292.50 | 2021-04-22 | BA1752 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30102 | $292.50 | 2021-04-22 | BA1752 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30103 | $292.50 | 2021-04-22 | BA1752 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30104 | $292.50 | 2021-04-22 | BA1752 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30105 | $292.50 | 2021-04-22 | BA1752 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30120 | $360.00 | 2021-04-22 | BA1752 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30121 | $360.00 | 2021-04-22 | BA1752 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30106 | $291.00 | 2021-04-22 | BA1752 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30107 | $208.50 | 2021-04-22 | BA1752 | $87.58 | | | | Taken from BOA acct 5-18-21 |
| BENCHMARK PHYSICAL THERAPY | 30108 | $291.00 | 2021-04-22 | BA1752 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30109 | $291.00 | 2021-04-22 | BA1752 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30083 | $461.50 | 2021-04-22 | BA1752 | $177.67 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30084 | $317.50 | 2021-04-22 | BA1752 | $122.23 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30085 | $360.00 | 2021-04-22 | BA1752 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30086 | $360.00 | 2021-04-22 | BA1752 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30091 | $547.50 | 2021-04-22 | BA1752 | $210.78 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30092 | $375.00 | 2021-04-22 | BA1752 | $144.38 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30093 | $417.00 | 2021-04-22 | BA1752 | $160.55 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30094 | $417.00 | 2021-04-22 | BA1752 | $160.55 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30140 | $423.00 | 2021-04-22 | BA1752 | $162.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 30142 | $376.00 | 2021-04-22 | BA1752 | $144.76 | | | | |
| | | **$8,614.50** | | | **$3,331.66** | **$3,015.08** | 1752 | **$316.58** | |
| | | | | | | | | | |
| Georgia Neurosciences | 30151 | $4,600.00 | 2021-04-22 | BA1751 | $1,932.00 | | | | Taken from BOA acct 7-16-21 |
| Georgia Neurosciences | 30152 | $3,400.00 | 2021-04-22 | BA1751 | $1,428.00 | | | | |
| | | **$8,000.00** | | | **$3,360.00** | **$2,800.00** | 1751 | **$560.00** | |
| | | | | | | | | | |
| Northside Hospital | 30014 | $94,583.05 | 2021-04-21 | BA1750 | $51,074.84 | $42,562.37 | 1750 | $8,512.47 | Taken from BOA acct 4-23-21 |
| Northside Hospital | 30124 | | 2021-04-16 | Refund | ($6,082.34) | | | | |
| | | | | | | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30553 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $780.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30550 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $780.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Preva Advanced Surgicare - The Woodlands LLC | 30552 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $660.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30549 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $480.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30155 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $465.47 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30224 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $600.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30543 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $420.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30544 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $600.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30545 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $780.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30547 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $720.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30548 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $600.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30551 | $0.00 | 2021-04-15 | ACH-BA335695120-B | $780.00 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30139 | $28,610.00 | 2021-04-15 | ACH-BA335695120-A | $7,553.04 | | | | Taken from BOA acct 4-15-21 |
| Preva Advanced Surgicare - The Woodlands LLC | 30134 | $6,369.95 | 2021-04-15 | ACH-BA335695120-A | $1,681.67 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30138 | $7,035.95 | 2021-04-15 | ACH-BA335695120-A | $1,857.49 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30131 | $15,930.00 | 2021-04-15 | ACH-BA335695120-A | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30136 | $11,450.00 | 2021-04-15 | ACH-BA335695120-A | $3,022.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30137 | $15,930.00 | 2021-04-15 | ACH-BA335695120-A | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30132 | $9,590.00 | 2021-04-15 | ACH-BA335695120-A | $2,531.76 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 30141 | $15,930.00 | 2021-04-15 | ACH-BA335695120-A | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29368 | $14,700.00 | 2021-04-15 | ACH-BA335695120 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29366 | $14,700.00 | 2021-04-15 | ACH-BA335695120 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29365 | $15,930.00 | 2021-04-15 | ACH-BA335695120 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29367 | $15,930.00 | 2021-04-15 | ACH-BA335695120 | $4,205.52 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29369 | $4,986.00 | 2021-04-15 | ACH-BA335695120 | $1,316.30 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29370 | $14,700.00 | 2021-04-15 | ACH-BA335695120 | $3,880.80 | | | | |
| Preva Advanced Surgicare - The Woodlands LLC | 29371 | $6,369.95 | 2021-04-15 | ACH-BA335695120 | $1,681.67 | | | | |
| | | $198,161.85 | | | $59,980.20 | $49,983.50 | 1351574192 | $9,996.70 | |
| Stat Diagnostics | 29975 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30079 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30026 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30029 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30043 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30045 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29986 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29998 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30003 | $3,100.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30057 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30060 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30071 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29995 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30013 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30069 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29976 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29977 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29978 | $10,400.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 29979 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29980 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29981 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29982 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 29983 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29984 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29985 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29987 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29988 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29989 | $4,650.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29990 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29991 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29992 | $14,900.00 | 2021-04-15 | ACH-BA335690102 | $2,880.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 29993 | $5,900.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29994 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29996 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 29997 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 29999 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30000 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30001 | $7,600.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30002 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30004 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30005 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30006 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30007 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30008 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30009 | $9,150.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30010 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30011 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30012 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30015 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30016 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30017 | $13,500.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | Taken from BOA acct 4-15-21 |
| Stat Diagnostics | 30018 | $13,350.00 | 2021-04-15 | ACH-BA335690102 | $2,880.00 | | | | |
| Stat Diagnostics | 30019 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30020 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30021 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30022 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30023 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30024 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30025 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30027 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30028 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30030 | $10,400.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30031 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30032 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30033 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30034 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30035 | $10,400.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30036 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30037 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30038 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30039 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30040 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30041 | $5,900.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30042 | $3,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30044 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30046 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30047 | $4,575.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30048 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30049 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30050 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30051 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30052 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30053 | $13,500.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30054 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30055 | $17,850.00 | 2021-04-15 | ACH-BA335690102 | $3,600.00 | | | | |
| Stat Diagnostics | 30056 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30058 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30059 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30061 | $2,950.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 30062 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30064 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30065 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30066 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30067 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30068 | $7,450.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30070 | $11,950.00 | 2021-04-15 | ACH-BA335690102 | $2,160.00 | | | | |
| Stat Diagnostics | 30072 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30074 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30075 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| Stat Diagnostics | 30076 | $9,000.00 | 2021-04-15 | ACH-BA335690102 | $1,440.00 | | | | |
| Stat Diagnostics | 30078 | $4,500.00 | 2021-04-15 | ACH-BA335690102 | $720.00 | | | | |
| | | **$735,125.00** | | | **$130,320.00** | **$130,320.00** | 1351414194 | **$0.00** | |
| | | | | | | | | | |
| (AHI) American Health Imaging | 29863 | $2,370.00 | 2021-04-14 | BA1749 | $720.00 | | | | |
| (AHI) American Health Imaging | 29862 | $2,225.00 | 2021-04-14 | BA1749 | $720.00 | | | | |
| (AHI) American Health Imaging | 29864 | $1,516.00 | 2021-04-14 | BA1749 | $727.68 | | | | Taken from BOA acct 5-17-21 |
| | | **$6,111.00** | | | **$2,167.68** | **$1,806.40** | 1749 | **$361.28** | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 29852 | $177.00 | 2021-04-14 | BA1748 | $84.96 | $70.80 | 1748 | $14.16 | Taken from BOA acct 5-3-21 |
| | | | | | | | | | |
| GA Pain Management Center LLC | 29900 | $3,700.00 | 2021-04-14 | BA1747 | $1,998.00 | $1,665.00 | 1747 | $333.00 | Taken from BOA acct 5-3-21 |
| | | | | | | | | | |
| The Center for Spine Procedures | 29869 | $8,225.00 | 2021-04-14 | BA1746 | $3,948.00 | | | | |
| The Center for Spine Procedures | 29814 | $3,925.00 | 2021-04-14 | BA1746 | $1,884.00 | | | | Taken from BOA acct 5-4-21 |
| | | **$12,150.00** | | | **$5,832.00** | **$4,860.00** | 1746 | **$972.00** | |
| | | | | | | | | | |
| Resurgens Orthopaedics | 29782 | $134.00 | 2021-04-14 | BA1745 | $72.36 | $60.30 | 1745 | $12.06 | Taken from BOA acct 5-6-21 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 29875 | $540.95 | 2021-04-14 | BA1744 | $238.02 | | | | |
| Perimeter Orthopaedics PC | 29865 | $283.71 | 2021-04-14 | BA1744 | $124.83 | | | | Taken from BOA acct 5-4-21 |
| Perimeter Orthopaedics PC | 29867 | $1,272.55 | 2021-04-14 | BA1744 | $598.45 | | | | |
| | | **$2,097.21** | | | **$961.30** | **$828.57** | 1744 | **$132.73** | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 29868 | $7,090.00 | 2021-04-14 | BA1743 | $3,403.20 | | | | |
| Non-Surgical Orthopaedics PC | 29800 | $520.00 | 2021-04-14 | BA1743 | $228.80 | | | | |
| Non-Surgical Orthopaedics PC | 29801 | $655.00 | 2021-04-14 | BA1743 | $288.20 | | | | |
| Non-Surgical Orthopaedics PC | 29815 | $520.00 | 2021-04-14 | BA1743 | $228.80 | | | | Taken from BOA acct 5-4-20 |
| Non-Surgical Orthopaedics PC | 29813 | $2,530.00 | 2021-04-14 | BA1743 | $1,214.40 | | | | |
| Non-Surgical Orthopaedics PC | 29912 | $710.00 | 2021-04-14 | BA1743 | $312.40 | | | | |
| Non-Surgical Orthopaedics PC | 29913 | $520.00 | 2021-04-14 | BA1743 | $228.80 | | | | |
| | | **$12,545.00** | | | **$5,904.60** | **$5,018.00** | 1743 | **$886.60** | |
| | | | | | | | | | |
| Georgia Neurosciences | 29894 | $1,400.00 | 2021-04-14 | BA1742 | $588.00 | | | | |
| Georgia Neurosciences | 29895 | $750.00 | 2021-04-14 | BA1742 | $288.75 | | | | Taken from BOA acct 6-18-21 |
| | | **$2,150.00** | | | **$876.75** | **$752.50** | 1742 | **$124.25** | |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 29903 | $391.00 | 2021-04-14 | BA1741 | $165.11 | $150.10 | 1741 | $15.01 | Taken from BOA acct 5-5-21 |
| | | | | | | | | | |
| Family Dental Solutions | 29870 | $3,793.00 | 2021-04-14 | BA1740 | $1,820.64 | | | | |
| Family Dental Solutions | 29904 | $3,018.00 | 2021-04-14 | BA1740 | $1,448.64 | | | | Taken from BOA acct 5-4-21 |
| Family Dental Solutions | 29905 | $66.00 | 2021-04-14 | BA1740 | $31.68 | | | | |
| | | **$6,877.00** | | | **$3,300.96** | **$2,750.80** | 1740 | **$550.16** | |
| | | | | | | | | | |
| Safeway Psychological Services | 29889 | $1,150.00 | 2021-04-14 | BA1739 | $552.00 | | | | |
| Safeway Psychological Services | 29890 | $1,050.00 | 2021-04-14 | BA1739 | $504.00 | | | | |
| Safeway Psychological Services | 29859 | $575.00 | 2021-04-14 | BA1739 | $253.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Safeway Psychological Services | 29891 | $1,150.00 | 2021-04-14 | BA1739 | $552.00 | | | | Taken from BOA acct 4-27-21 |
| Safeway Psychological Services | 29892 | $1,150.00 | 2021-04-14 | BA1739 | $552.00 | | | | |
| Safeway Psychological Services | 29817 | $1,150.00 | 2021-04-14 | BA1739 | $552.00 | | | | |
| Safeway Psychological Services | 29818 | $955.00 | 2021-04-14 | BA1739 | $420.20 | | | | |
| | | $7,180.00 | | | $3,385.20 | $2,872.00 | 1739 | $513.20 | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 29897 | $350.05 | 2021-04-14 | BA1738 | $173.27 | | | | |
| Pain Management Specialists of Atlanta PC | 29898 | $1,100.00 | 2021-04-14 | BA1738 | $385.00 | | | | Taken from BOA acct 5-3-21 |
| Pain Management Specialists of Atlanta PC | 29899 | $935.80 | 2021-04-14 | BA1738 | $505.33 | | | | |
| | | $2,385.85 | | | $1,063.60 | $928.63 | 1738 | $134.97 | |
| | | | | | | | | | |
| Legacy Brain & Spine | 29860 | $884.96 | 2021-04-14 | BA1737 | $389.38 | | | | |
| Legacy Brain & Spine | 29791 | $450.00 | 2021-04-14 | BA1737 | $198.00 | | | | |
| Legacy Brain & Spine | 29790 | $550.00 | 2021-04-14 | BA1737 | $242.00 | | | | Taken from BOA acct 5-6-21 |
| Legacy Brain & Spine | 29789 | $259.00 | 2021-04-14 | BA1737 | $113.96 | | | | |
| | | $2,143.96 | | | $943.34 | $857.58 | 1737 | $85.76 | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 29816 | $401.50 | 2021-04-14 | BA1736 | $154.57 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29793 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29794 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29795 | $304.50 | 2021-04-14 | BA1736 | $117.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29876 | $291.00 | 2021-04-14 | BA1736 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29877 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29878 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29879 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29796 | $319.00 | 2021-04-14 | BA1736 | $122.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29797 | $331.00 | 2021-04-14 | BA1736 | $127.44 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29798 | $427.00 | 2021-04-14 | BA1736 | $164.40 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29799 | $375.00 | 2021-04-14 | BA1736 | $144.38 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29853 | $630.00 | 2021-04-14 | BA1736 | $242.55 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29854 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29855 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29856 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29857 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29858 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29802 | $561.00 | 2021-04-14 | BA1736 | $215.99 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29803 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29804 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29805 | $361.50 | 2021-04-14 | BA1736 | $139.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29906 | $291.00 | 2021-04-14 | BA1736 | $112.04 | | | | Taken from BOA acct 5-5-21 |
| BENCHMARK PHYSICAL THERAPY | 29907 | $291.00 | 2021-04-14 | BA1736 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29908 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29909 | $418.50 | 2021-04-14 | BA1736 | $161.13 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29910 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29911 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29787 | $401.50 | 2021-04-14 | BA1736 | $154.57 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29788 | $401.50 | 2021-04-14 | BA1736 | $154.57 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29783 | $492.00 | 2021-04-14 | BA1736 | $189.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29784 | $373.50 | 2021-04-14 | BA1736 | $143.79 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29785 | $222.00 | 2021-04-14 | BA1736 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29806 | $573.00 | 2021-04-14 | BA1736 | $220.61 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29807 | $303.00 | 2021-04-14 | BA1736 | $116.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29808 | $220.50 | 2021-04-14 | BA1736 | $92.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29809 | $220.50 | 2021-04-14 | BA1736 | $92.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29810 | $289.50 | 2021-04-14 | BA1736 | $111.45 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29811 | $360.00 | 2021-04-14 | BA1736 | $138.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29812 | $429.00 | 2021-04-14 | BA1736 | $165.17 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29880 | $262.00 | 2021-04-14 | BA1736 | $110.04 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 29881 | $292.50 | 2021-04-14 | BA1736 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29882 | $222.00 | 2021-04-14 | BA1736 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29883 | $292.50 | 2021-04-14 | BA1736 | $112.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29901 | $291.00 | 2021-04-14 | BA1736 | $112.04 | | | | |
| BENCHMARK PHYSICAL THERAPY | 29902 | $222.00 | 2021-04-14 | BA1736 | $93.24 | | | | |
| | | $16,345.00 | | | $6,340.69 | $5,720.70 | 1736 | $619.99 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 29874 | $294.00 | 2021-04-14 | BA1735 | $145.53 | | | | |
| Peachtree Orthopaedic Clinic | 29872 | $448.00 | 2021-04-14 | BA1735 | $221.76 | | | | |
| Peachtree Orthopaedic Clinic | 29871 | $2,181.00 | 2021-04-14 | BA1735 | $1,177.74 | | | | |
| Peachtree Orthopaedic Clinic | 29873 | $294.00 | 2021-04-14 | BA1735 | $145.53 | | | | Taken from BOA acct 5-12-21 |
| Peachtree Orthopaedic Clinic | 29866 | $563.00 | 2021-04-14 | BA1735 | $278.69 | | | | |
| Peachtree Orthopaedic Clinic | 29786 | $318.00 | 2021-04-14 | BA1735 | $157.41 | | | | |
| | | $4,098.00 | | | $2,126.66 | $1,844.10 | 1735 | $282.56 | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 29792 | $441.24 | 2021-04-14 | BA1734 | $194.15 | $176.50 | 1734 | $17.65 | Taken from BOA acct 5-6-21 |
| | | | | | | | | | |
| Buena Vista Medical Services | 29572 | $85.08 | 2021-04-02 | BA-ACH1132-9215986202 | $30.62 | | | | |
| Buena Vista Medical Services | 29571 | $71.25 | 2021-04-02 | BA-ACH1132-9215986202 | $25.66 | | | | |
| Buena Vista Medical Services | 29573 | $78.01 | 2021-04-02 | BA-ACH1132-9215986202 | $28.08 | | | | |
| Buena Vista Medical Services | 29406 | $96.60 | 2021-04-02 | BA-ACH1132-9215986202 | $34.78 | | | | |
| Buena Vista Medical Services | 29405 | $116.96 | 2021-04-02 | BA-ACH1132-9215986202 | $42.11 | | | | |
| Buena Vista Medical Services | 29776 | $124.60 | 2021-04-02 | BA-ACH1132-9215986202 | $44.86 | | | | |
| Buena Vista Medical Services | 29640 | $74.10 | 2021-04-02 | BA-ACH1132-9215986202 | $26.68 | | | | |
| Buena Vista Medical Services | 29408 | $125.17 | 2021-04-02 | BA-ACH1132-9215986202 | $45.06 | | | | |
| Buena Vista Medical Services | 29407 | $161.85 | 2021-04-02 | BA-ACH1132-9215986202 | $58.27 | | | | |
| Buena Vista Medical Services | 29409 | $125.74 | 2021-04-02 | BA-ACH1132-9215986202 | $45.26 | | | | |
| Buena Vista Medical Services | 29641 | $201.40 | 2021-04-02 | BA-ACH1132-9215986202 | $72.50 | | | | |
| Buena Vista Medical Services | 29638 | $127.60 | 2021-04-02 | BA-ACH1132-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 29636 | $131.18 | 2021-04-02 | BA-ACH1132-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 29637 | $119.48 | 2021-04-02 | BA-ACH1132-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 29639 | $96.37 | 2021-04-02 | BA-ACH1132-9215986202 | $34.69 | | | | |
| Buena Vista Medical Services | 29575 | $133.00 | 2021-04-02 | BA-ACH1132-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 29575 | $146.30 | 2021-04-02 | BA-ACH1132-9215986202 | $52.67 | | | | |
| Buena Vista Medical Services | 29576 | $203.41 | 2021-04-02 | BA-ACH1132-9215986202 | $73.22 | | | | |
| Buena Vista Medical Services | 29574 | $307.46 | 2021-04-02 | BA-ACH1132-9215986202 | $101.46 | | | | |
| Buena Vista Medical Services | 29580 | $67.91 | 2021-04-02 | BA-ACH1132-9215986202 | $24.44 | | | | |
| Buena Vista Medical Services | 29577 | $145.92 | 2021-04-02 | BA-ACH1132-9215986202 | $52.54 | | | | |
| Buena Vista Medical Services | 29578 | $98.76 | 2021-04-02 | BA-ACH1132-9215986202 | $35.56 | | | | |
| Buena Vista Medical Services | 29579 | $86.60 | 2021-04-02 | BA-ACH1132-9215986202 | $31.18 | | | | |
| Buena Vista Medical Services | 29410 | $210.79 | 2021-04-02 | BA-ACH1132-9215986202 | $75.89 | | | | |
| Buena Vista Medical Services | 29777 | $78.55 | 2021-04-02 | BA-ACH1132-9215986202 | $28.27 | | | | |
| Buena Vista Medical Services | 29582 | $105.94 | 2021-04-02 | BA-ACH1132-9215986202 | $38.14 | | | | |
| Buena Vista Medical Services | 29584 | $209.27 | 2021-04-02 | BA-ACH1132-9215986202 | $75.34 | | | | |
| Buena Vista Medical Services | 29412 | $110.03 | 2021-04-02 | BA-ACH1132-9215986202 | $39.61 | | | | |
| Buena Vista Medical Services | 29778 | $78.01 | 2021-04-02 | BA-ACH1132-9215986202 | $28.08 | | | | |
| Buena Vista Medical Services | 29411 | $122.44 | 2021-04-02 | BA-ACH1132-9215986202 | $44.08 | | | | |
| Buena Vista Medical Services | 29583 | $205.20 | 2021-04-02 | BA-ACH1132-9215986202 | $73.87 | | | | |
| Buena Vista Medical Services | 29413 | $124.53 | 2021-04-02 | BA-ACH1132-9215986202 | $44.83 | | | | |
| Buena Vista Medical Services | 29581 | $212.80 | 2021-04-02 | BA-ACH1132-9215986202 | $76.61 | | | | |
| Buena Vista Medical Services | 29585 | $76.72 | 2021-04-02 | BA-ACH1132-9215986202 | $27.62 | | | | |
| Buena Vista Medical Services | 29779 | $79.88 | 2021-04-02 | BA-ACH1132-9215986202 | $26.36 | | | | |
| Buena Vista Medical Services | 29567 | $78.55 | 2021-04-02 | BA-ACH1132-9215986202 | $28.27 | | | | |
| Buena Vista Medical Services | 29635 | $103.21 | 2021-04-02 | BA-ACH1132-9215986202 | $37.15 | | | | |
| Buena Vista Medical Services | 29586 | $343.52 | 2021-04-02 | BA-ACH1132-9215986202 | $113.37 | | | | |
| Buena Vista Medical Services | 29773 | $132.51 | 2021-04-02 | BA-ACH1132-9215986202 | $47.70 | | | | |
| Buena Vista Medical Services | 29772 | $78.55 | 2021-04-02 | BA-ACH1132-9215986202 | $28.27 | | | | |
| Buena Vista Medical Services | 29774 | $210.79 | 2021-04-02 | BA-ACH1132-9215986202 | $75.89 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 29569 | $78.74 | 2021-04-02 | BA-ACH1132-9215986202 | $25.98 | | | | |
| Buena Vista Medical Services | 29570 | $92.07 | 2021-04-02 | BA-ACH1132-9215986202 | $33.14 | | | | |
| Buena Vista Medical Services | 29568 | $77.86 | 2021-04-02 | BA-ACH1132-9215986202 | $28.03 | | | | |
| Buena Vista Medical Services | 29565 | $91.54 | 2021-04-02 | BA-ACH1132-9215986202 | $32.95 | | | | |
| Buena Vista Medical Services | 29566 | $216.52 | 2021-04-02 | BA-ACH1132-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 29393 | $830.00 | 2021-04-02 | BA-ACH1132-9215986202 | $273.90 | | | | |
| Buena Vista Medical Services | 29391 | $91.20 | 2021-04-02 | BA-ACH1132-9215986202 | $32.83 | | | | Taken from BOA acct 4-2-21 |
| Buena Vista Medical Services | 29392 | $681.95 | 2021-04-02 | BA-ACH1132-9215986202 | $225.04 | | | | |
| Buena Vista Medical Services | 29398 | $126.31 | 2021-04-02 | BA-ACH1132-9215986202 | $45.47 | | | | |
| Buena Vista Medical Services | 29397 | $137.45 | 2021-04-02 | BA-ACH1132-9215986202 | $49.49 | | | | |
| Buena Vista Medical Services | 29396 | $125.10 | 2021-04-02 | BA-ACH1132-9215986202 | $45.04 | | | | |
| Buena Vista Medical Services | 29631 | $107.81 | 2021-04-02 | BA-ACH1132-9215986202 | $38.81 | | | | |
| Buena Vista Medical Services | 29632 | $208.05 | 2021-04-02 | BA-ACH1132-9215986202 | $74.90 | | | | |
| Buena Vista Medical Services | 29634 | $295.23 | 2021-04-02 | BA-ACH1132-9215986202 | $106.28 | | | | |
| Buena Vista Medical Services | 29404 | $133.00 | 2021-04-02 | BA-ACH1132-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 29403 | $137.02 | 2021-04-02 | BA-ACH1132-9215986202 | $49.33 | | | | |
| Buena Vista Medical Services | 29402 | $198.26 | 2021-04-02 | BA-ACH1132-9215986202 | $71.38 | | | | |
| Buena Vista Medical Services | 29564 | $381.34 | 2021-04-02 | BA-ACH1132-9215986202 | $125.84 | | | | |
| Buena Vista Medical Services | 29401 | $397.40 | 2021-04-02 | BA-ACH1132-9215986202 | $131.14 | | | | |
| Buena Vista Medical Services | 29400 | $437.95 | 2021-04-02 | BA-ACH1132-9215986202 | $144.52 | | | | |
| Buena Vista Medical Services | 29399 | $83.60 | 2021-04-02 | BA-ACH1132-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 29771 | $76.30 | 2021-04-02 | BA-ACH1132-9215986202 | $27.47 | | | | |
| Buena Vista Medical Services | 29755 | $91.77 | 2021-04-02 | BA-ACH1132-9215986202 | $33.04 | | | | |
| Buena Vista Medical Services | 29768 | $154.81 | 2021-04-02 | BA-ACH1132-9215986202 | $55.73 | | | | |
| Buena Vista Medical Services | 29628 | $129.20 | 2021-04-02 | BA-ACH1132-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 29629 | $106.40 | 2021-04-02 | BA-ACH1132-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 29563 | $240.43 | 2021-04-02 | BA-ACH1132-9215986202 | $86.56 | | | | |
| Buena Vista Medical Services | 29633 | $93.02 | 2021-04-02 | BA-ACH1132-9215986202 | $33.49 | | | | |
| Buena Vista Medical Services | 29625 | $117.80 | 2021-04-02 | BA-ACH1132-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 29626 | $83.60 | 2021-04-02 | BA-ACH1132-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 29627 | $209.00 | 2021-04-02 | BA-ACH1132-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 29758 | $164.88 | 2021-04-02 | BA-ACH1132-9215986202 | $59.35 | | | | |
| Buena Vista Medical Services | 29756 | $161.77 | 2021-04-02 | BA-ACH1132-9215986202 | $58.24 | | | | |
| Buena Vista Medical Services | 29759 | $66.01 | 2021-04-02 | BA-ACH1132-9215986202 | $23.76 | | | | |
| Buena Vista Medical Services | 29757 | $116.39 | 2021-04-02 | BA-ACH1132-9215986202 | $41.90 | | | | |
| Buena Vista Medical Services | 29394 | $91.88 | 2021-04-02 | BA-ACH1132-9215986202 | $33.07 | | | | |
| Buena Vista Medical Services | 29760 | $247.00 | 2021-04-02 | BA-ACH1132-9215986202 | $88.92 | | | | |
| Buena Vista Medical Services | 29559 | $133.61 | 2021-04-02 | BA-ACH1132-9215986202 | $48.10 | | | | |
| Buena Vista Medical Services | 29770 | $83.37 | 2021-04-02 | BA-ACH1132-9215986202 | $30.01 | | | | |
| Buena Vista Medical Services | 29769 | $102.11 | 2021-04-02 | BA-ACH1132-9215986202 | $36.76 | | | | |
| Buena Vista Medical Services | 29763 | $152.00 | 2021-04-02 | BA-ACH1132-9215986202 | $54.72 | | | | |
| Buena Vista Medical Services | 29762 | $95.00 | 2021-04-02 | BA-ACH1132-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 29765 | $95.00 | 2021-04-02 | BA-ACH1132-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 29560 | $437.95 | 2021-04-02 | BA-ACH1132-9215986202 | $144.52 | | | | |
| Buena Vista Medical Services | 29764 | $85.99 | 2021-04-02 | BA-ACH1132-9215986202 | $28.38 | | | | |
| Buena Vista Medical Services | 29630 | $111.91 | 2021-04-02 | BA-ACH1132-9215986202 | $40.28 | | | | |
| Buena Vista Medical Services | 29395 | $483.25 | 2021-04-02 | BA-ACH1132-9215986202 | $159.48 | | | | |
| Buena Vista Medical Services | 29561 | $437.95 | 2021-04-02 | BA-ACH1132-9215986202 | $144.52 | | | | |
| Buena Vista Medical Services | 29767 | $89.57 | 2021-04-02 | BA-ACH1132-9215986202 | $32.24 | | | | |
| Buena Vista Medical Services | 29766 | $92.80 | 2021-04-02 | BA-ACH1132-9215986202 | $33.41 | | | | |
| Buena Vista Medical Services | 29562 | $89.57 | 2021-04-02 | BA-ACH1132-9215986202 | $32.24 | | | | |
| Buena Vista Medical Services | 29643 | $97.81 | 2021-04-02 | BA-ACH1132-9215986202 | $35.21 | | | | |
| Buena Vista Medical Services | 29644 | $92.76 | 2021-04-02 | BA-ACH1132-9215986202 | $33.40 | | | | |
| Buena Vista Medical Services | 29761 | $78.89 | 2021-04-02 | BA-ACH1132-9215986202 | $26.04 | | | | |
| | | **$15,324.24** | | | **$5,364.81** | **$4,597.23** | **9215986202** | **$767.58** | |
| | | | | | | | | | |
| South Atlanta MUA Center | 29780 | $17,992.52 | 2021-04-01 | ACH-BA333926144 | $5,397.76 | | | | Taken from BOA acct 4-1-21 |
| South Atlanta MUA Center | 29781 | $21,359.52 | 2021-04-01 | ACH-BA333926144 | $6,407.86 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | $39,352.04 | | | $11,805.61 | $9,838.01 | 2630481180 | $1,967.60 | |
| | Totals | $1,278,990.10 | | | $336,011.00 | $308,721.70 | | $33,371.64 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

## Reconciliation: May 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm | |
|---|---|---|---|---|---|---|---|---|---|---|
| South Atlanta MUA Center | 31303 | $63,940.00 | 2021-05-19 | BA-ACH340179502 | $19,182.00 | | | | | |
| South Atlanta MUA Center | 31304 | $41,478.20 | 2021-05-19 | BA-ACH340179502 | $12,443.46 | | | | | |
| South Atlanta MUA Center | 31305 | $16,215.00 | 2021-05-19 | BA-ACH340179502 | $4,864.50 | | | | | Taken from BOA acct 5-19-21 |
| | | $121,633.20 | | | $36,489.96 | $30,408.30 | 1348348109 | $6,081.66 | | |
| | | | | | | | | | | |
| The Center for Spine Procedures | 31245 | $6,350.00 | 2021-05-19 | BA1829 | $3,048.00 | | | | | |
| The Center for Spine Procedures | 31247 | $3,780.00 | 2021-05-19 | BA1829 | $1,814.40 | | | | | Taken from BOA acct 6-9-21 |
| | | $10,130.00 | | | $4,862.40 | $4,052.00 | 1829 | $810.40 | | |
| | | | | | | | | | | |
| Pain Care LLC | 31299 | $800.00 | 2021-05-19 | BA1828 | $384.00 | $320.00 | 1828 | $64.00 | | Taken from BOA acct 6-16-21 |
| | | | | | | | | | | |
| Georgia Eye Physicians & Surgeons | 31359 | $963.00 | 2021-05-19 | BA1827 | $462.24 | $385.20 | 1827 | $77.04 | | Taken from BOA acct 6-17-21 |
| | | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 31300 | $598.32 | 2021-05-19 | BA1826 | $287.20 | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 31349 | $441.24 | 2021-05-19 | BA1826 | $211.80 | | | | | Taken from BOA acct 6-18-21 |
| | | $1,039.56 | | | $499.00 | $415.83 | 1826 | $83.17 | | |
| | | | | | | | | | | |
| Atlanta Dermatology and Surgery | 31360 | $470.00 | 2021-05-19 | BA1825 | $225.60 | $188.00 | 1825 | $37.60 | | Taken from BOA acct 6-11-21 |
| | | | | | | | | | | |
| (AHI) American Health Imaging | 31248 | $956.00 | 2021-05-19 | BA1824 | $458.88 | | | | | |
| (AHI) American Health Imaging | 31249 | $2,370.00 | 2021-05-19 | BA1824 | $720.00 | | | | | |
| (AHI) American Health Imaging | 31250 | $2,225.00 | 2021-05-19 | BA1824 | $720.00 | | | | | Taken from BOA acct 6-23-21 |
| | | $5,551.00 | | | $1,898.88 | $1,582.40 | 1824 | $316.48 | | |
| | | | | | | | | | | |
| Resurgens Orthopaedics | 31279 | $2,617.00 | 2021-05-19 | BA1822 | $1,413.18 | $1,177.65 | 1822 | $235.53 | | Taken from BOA acct 6-18-21 |
| | | | | | | | | | | |
| Legacy Brain & Spine | 31298 | $550.00 | 2021-05-19 | BA1821 | $264.00 | | | | | |
| Legacy Brain & Spine | 31282 | $2,551.00 | 2021-05-19 | BA1821 | $1,224.48 | | | | | |
| Legacy Brain & Spine | 31283 | $4,051.00 | 2021-05-19 | BA1821 | $1,944.48 | | | | | |
| Legacy Brain & Spine | 31284 | $550.00 | 2021-05-19 | BA1821 | $264.00 | | | | | Taken from BOA acct 6-11-21 |
| | | $7,702.00 | | | $3,696.96 | $3,080.80 | 1821 | $616.16 | | |
| | | | | | | | | | | |
| Georgia Spine & Orthopedics | 31301 | $322.00 | 2021-05-19 | BA1820 | $154.56 | | | | | |
| Georgia Spine & Orthopedics | 31352 | $636.00 | 2021-05-19 | BA1820 | $305.28 | | | | | |
| Georgia Spine & Orthopedics | 31350 | $667.00 | 2021-05-19 | BA1820 | $320.16 | | | | | |
| Georgia Spine & Orthopedics | 31351 | $658.00 | 2021-05-19 | BA1820 | $315.84 | | | | | Taken from BOA acct 6-15-21 |
| | | $2,283.00 | | | $1,095.84 | $913.20 | 1820 | $182.64 | | |
| | | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31271 | $413.50 | 2021-05-19 | BA1819 | $173.66 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31254 | $291.00 | 2021-05-19 | BA1819 | $122.22 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31255 | $292.50 | 2021-05-19 | BA1819 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31256 | $292.50 | 2021-05-19 | BA1819 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31251 | $292.50 | 2021-05-19 | BA1819 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31252 | $235.50 | 2021-05-19 | BA1819 | $98.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31253 | $235.50 | 2021-05-19 | BA1819 | $98.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31266 | $442.50 | 2021-05-19 | BA1819 | $185.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31267 | $442.50 | 2021-05-19 | BA1819 | $185.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31268 | $373.50 | 2021-05-19 | BA1819 | $156.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31269 | $291.00 | 2021-05-19 | BA1819 | $122.22 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31270 | $373.50 | 2021-05-19 | BA1819 | $156.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31260 | $352.50 | 2021-05-19 | BA1819 | $148.06 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31261 | $235.50 | 2021-05-19 | BA1819 | $98.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31262 | $306.00 | 2021-05-19 | BA1819 | $128.52 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31263 | $235.50 | 2021-05-19 | BA1819 | $98.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31264 | $235.50 | 2021-05-19 | BA1819 | $98.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31265 | $318.00 | 2021-05-19 | BA1819 | $133.56 | | | | | Taken from BOA acct 6-14-21 |
| | | $5,659.00 | | | $2,376.77 | $1,980.64 | 1819 | $396.13 | | |
| | | | | | | | | | | |
| Athens Orthopedic Clinic | 31281 | $262.00 | 2021-05-19 | BA1818 | $125.76 | | | | | |
| Athens Orthopedic Clinic | 31292 | $283.25 | 2021-05-19 | BA1818 | $135.96 | | | | | |
| Athens Orthopedic Clinic | 31293 | $283.25 | 2021-05-19 | BA1818 | $135.96 | | | | | Taken from BOA acct 6-14-21 |
| | | $828.50 | | | $397.68 | $331.40 | 1818 | $66.28 | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm | |
|---|---|---|---|---|---|---|---|---|---|---|
| Safeway Psychological Services | 31295 | $925.00 | 2021-05-19 | BA1817 | $444.00 | | | | | |
| Safeway Psychological Services | 31285 | $1,150.00 | 2021-05-19 | BA1817 | $552.00 | | | | | |
| Safeway Psychological Services | 31286 | $1,150.00 | 2021-05-19 | BA1817 | $552.00 | | | | | |
| Safeway Psychological Services | 31296 | $1,150.00 | 2021-05-19 | BA1817 | $552.00 | | | | | |
| Safeway Psychological Services | 31274 | $2,210.00 | 2021-05-19 | BA1817 | $1,060.80 | | | | | |
| Safeway Psychological Services | 31280 | $1,150.00 | 2021-05-19 | BA1817 | $552.00 | | | | | Taken from BOA acct 6-11-21 |
| Safeway Psychological Services | 31273 | $1,150.00 | 2021-05-19 | BA1817 | $552.00 | | | | | |
| Safeway Psychological Services | 31289 | $580.00 | 2021-05-19 | BA1817 | $278.40 | | | | | |
| Safeway Psychological Services | 31302 | $2,210.00 | 2021-05-19 | BA1817 | $1,060.80 | | | | | |
| Safeway Psychological Services | 31353 | $2,210.00 | 2021-05-19 | BA1817 | $1,060.80 | | | | | |
| Safeway Psychological Services | 31354 | $2,210.00 | 2021-05-19 | BA1817 | $1,060.80 | | | | | |
| | | $16,095.00 | | | $7,725.60 | $6,438.00 | 1817 | $1,287.60 | | |
| Polaris Spine & Neurosurgery Center | 31257 | $425.00 | 2021-05-19 | BA1816 | $204.00 | | | | | |
| Polaris Spine & Neurosurgery Center | 31258 | $4,500.83 | 2021-05-19 | BA1816 | $1,620.30 | | | | | |
| Polaris Spine & Neurosurgery Center | 31278 | $990.00 | 2021-05-19 | BA1816 | $475.20 | | | | | |
| Polaris Spine & Neurosurgery Center | 31277 | $990.00 | 2021-05-19 | BA1816 | $475.20 | | | | | Taken from BOA acct 6-9-21 |
| Polaris Spine & Neurosurgery Center | 31272 | $425.00 | 2021-05-19 | BA1816 | $204.00 | | | | | |
| Polaris Spine & Neurosurgery Center | 31276 | $425.00 | 2021-05-19 | BA1816 | $204.00 | | | | | |
| | | $7,755.83 | | | $3,182.70 | $2,652.25 | 1816 | $530.45 | | |
| Polaris Center For Outpatients | 31259 | $11,781.15 | 2021-05-19 | BA1815 | $3,534.35 | $2,945.29 | 1815 | $589.06 | | Taken from BOA acct 6-9-21 |
| Perimeter Orthopaedics PC | 31275 | $1,000.00 | 2021-05-19 | BA1814 | $480.00 | | | | | Taken from BOA acct 6-9-21 |
| Perimeter Orthopaedics PC | 31290 | $540.95 | 2021-05-19 | BA1814 | $259.66 | | | | | |
| | | $1,540.95 | | | $739.66 | $616.38 | 1814 | $123.28 | | |
| Advanced Pain Management, P.C. | 31357 | $260.00 | 2021-05-19 | BA1813 | $124.80 | | | | | |
| Advanced Pain Management, P.C. | 31356 | $220.00 | 2021-05-19 | BA1813 | $105.60 | | | | | Taken from BOA acct 7-19-21 |
| Advanced Pain Management, P.C. | 31355 | $495.00 | 2021-05-19 | BA1813 | $237.60 | | | | | |
| | | $975.00 | | | $468.00 | $390.00 | 1813 | $78.00 | | |
| Non-Surgical Orthopaedics PC | 31291 | $520.00 | 2021-05-19 | BA1812 | $249.60 | | | | | |
| Non-Surgical Orthopaedics PC | 31244 | $4,465.00 | 2021-05-19 | BA1812 | $2,143.20 | | | | | |
| Non-Surgical Orthopaedics PC | 31287 | $520.00 | 2021-05-19 | BA1812 | $249.60 | | | | | |
| Non-Surgical Orthopaedics PC | 31246 | $2,530.00 | 2021-05-19 | BA1812 | $1,214.40 | | | | | Taken from BOA acct 6-9-21 |
| Non-Surgical Orthopaedics PC | 31288 | $520.00 | 2021-05-19 | BA1812 | $249.60 | | | | | |
| Non-Surgical Orthopaedics PC | 31358 | $1,220.00 | 2021-05-19 | BA1812 | $585.60 | | | | | |
| | | $9,775.00 | | | $4,692.00 | $3,910.00 | 1812 | $782.00 | | |
| Peachtree Orthopaedic Clinic | 30943 | $615.00 | 2021-05-17 | BA1811 | $369.00 | | | | | Taken from BOA acct 6-1-21 |
| Peachtree Orthopaedic Clinic | 30942 | $423.00 | 2021-05-17 | BA1811 | $228.42 | | | | | |
| | | $1,038.00 | | | $597.42 | $497.85 | 1811 | $99.57 | | |
| Polaris Spine & Neurosurgery Center | 31152 | $385.00 | 2021-05-17 | BA1810 | $184.80 | $154.00 | 1810 | $30.80 | | Taken from BOA acct 5-25-21 |
| BENCHMARK PHYSICAL THERAPY | 31145 | $456.00 | 2021-05-17 | BA1809 | $191.52 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31146 | $456.00 | 2021-05-17 | BA1809 | $191.52 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30814 | $360.00 | 2021-05-17 | BA1809 | $151.20 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30845 | $360.00 | 2021-05-17 | BA1809 | $151.20 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30876 | $360.00 | 2021-05-17 | BA1809 | $151.20 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30883 | $360.00 | 2021-05-17 | BA1809 | $151.20 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30892 | $442.50 | 2021-05-17 | BA1809 | $185.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30898 | $442.50 | 2021-05-17 | BA1809 | $185.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31148 | $262.00 | 2021-05-17 | BA1809 | $110.04 | | | | | Taken from BOA acct 6-1-21 |
| BENCHMARK PHYSICAL THERAPY | 31149 | $292.50 | 2021-05-17 | BA1809 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31150 | $292.50 | 2021-05-17 | BA1809 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31151 | $292.50 | 2021-05-17 | BA1809 | $122.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30938 | $360.00 | 2021-05-17 | BA1809 | $151.20 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30939 | $277.50 | 2021-05-17 | BA1809 | $116.54 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30940 | $361.50 | 2021-05-17 | BA1809 | $151.82 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30941 | $361.50 | 2021-05-17 | BA1809 | $151.82 | | | | | |
| | | $5,737.00 | | | $2,409.55 | $2,007.96 | 1809 | $401.59 | | |
| Athens Orthopedic Clinic | 30809 | $177.00 | 2021-05-17 | BA1808 | $84.96 | | | | | Taken from BOA acct 5-24-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm | |
|---|---|---|---|---|---|---|---|---|---|---|
| Athens Orthopedic Clinic | 30937 | $177.00 | 2021-05-17 | BA1808 | $84.96 | | | | | Taken from BOA acct 5-24-21 |
| | | $354.00 | | | | $169.92 | $141.60 | 1808 | $28.32 | |
| | | | | | | | | | | |
| Georgia Neurosciences | 31138 | $750.00 | 2021-05-17 | BA1807 | $315.00 | $262.50 | 1807 | $52.50 | | Taken from BOA acct 6-7-21 |
| | | | | | | | | | | |
| Family Dental Solutions | 31147 | $2,788.00 | 2021-05-17 | BA1806 | $1,338.24 | $1,115.20 | 1806 | $223.04 | | Taken from BOA acct 5-26-21 |
| | | | | | | | | | | |
| The Center for Spine Procedures | 30606 | $3,925.00 | 2021-05-10 | BA804 | $1,884.00 | | | | | |
| The Center for Spine Procedures | 30607 | $3,925.00 | 2021-05-10 | BA804 | $1,884.00 | | | | | Taken from BOA acct 5-19-21 |
| The Center for Spine Procedures | 30604 | $3,780.00 | 2021-05-10 | BA804 | $1,814.40 | | | | | |
| The Center for Spine Procedures | 30605 | $3,780.00 | 2021-05-10 | BA804 | $1,814.40 | | | | | |
| | | $15,410.00 | | | | $7,396.80 | $6,164.00 | 1804 | $1,232.80 | |
| | | | | | | | | | | |
| Surgery Center of Roswell | 30668 | $109,104.28 | 2021-05-10 | BA1805 | $52,370.05 | $43,641.71 | 1805 | $8,728.34 | | Taken from BOA acct 5-26-21 |
| | | | | | | | | | | |
| Outpatient Imaging | 30666 | $3,695.00 | 2021-05-10 | BA1803 | $660.00 | $550.00 | 1803 | $110.00 | | Taken from BOA acct 6-2-21 |
| | | | | | | | | | | |
| Northside Hospital | 30657 | $881.00 | 2021-05-10 | BA1802 | $475.74 | $396.45 | 1802 | $79.29 | | Taken from BOA acct 7-9-21 |
| | | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 30659 | $662.00 | 2021-05-10 | BA1801 | $317.76 | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 30667 | $249.00 | 2021-05-10 | BA1801 | $119.52 | | | | | Taken from BOA acct 5-18-21 |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 30658 | $1,266.00 | 2021-05-10 | BA1801 | $607.68 | | | | | |
| | | $2,177.00 | | | | $1,044.96 | $870.80 | 1801 | $174.16 | |
| | | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30660 | $490.50 | 2021-05-10 | BA1800 | $206.02 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30661 | $401.50 | 2021-05-10 | BA1800 | $168.62 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30662 | $139.50 | 2021-05-10 | BA1800 | $58.58 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30663 | $304.50 | 2021-05-10 | BA1800 | $127.90 | | | | | Taken from BOA acct 5-25-21 |
| BENCHMARK PHYSICAL THERAPY | 30664 | $304.50 | 2021-05-10 | BA1800 | $127.90 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30665 | $304.50 | 2021-05-10 | BA1800 | $127.90 | | | | | |
| | | $1,945.00 | | | | $816.91 | $680.76 | 1800 | $136.15 | |
| | | | | | | | | | | |
| Ultimate Physical Therapy LLC | 30753 | $18,320.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| Ultimate Physical Therapy LLC | 30756 | $5,650.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| Ultimate Physical Therapy LLC | 30757 | $22,335.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| Ultimate Physical Therapy LLC | 30758 | $20,730.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | Taken from BOA acct 5-7-21 |
| Ultimate Physical Therapy LLC | 30759 | $18,120.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| Ultimate Physical Therapy LLC | 30760 | $15,165.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| Ultimate Physical Therapy LLC | 30761 | $16,410.00 | 2021-05-07 | BA-ACH338759262 | $2,160.00 | | | | | |
| | | $116,730.00 | | | | $15,120.00 | $12,600.00 | 1342078083 | $2,520.00 | |
| | | | | | | | | | | |
| Viking Pain Management LLC | 30847 | $8,565.00 | 2021-05-07 | BA-ACH338758392 | $960.00 | | | | | |
| Viking Pain Management LLC | 30848 | $9,550.00 | 2021-05-07 | BA-ACH338758392 | $300.00 | | | | | |
| Viking Pain Management LLC | 30829 | $13,500.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30856 | $40,500.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30849 | $30,375.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30826 | $21,362.50 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30827 | $21,362.50 | 2021-05-07 | BA-ACH338758392 | $150.00 | | | | | |
| Viking Pain Management LLC | 30828 | $50,597.50 | 2021-05-07 | BA-ACH338758392 | $480.00 | | | | | |
| Viking Pain Management LLC | 30834 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30835 | $30,375.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30836 | $40,489.50 | 2021-05-07 | BA-ACH338758392 | $480.00 | | | | | |
| Viking Pain Management LLC | 30837 | $35,150.00 | 2021-05-07 | BA-ACH338758392 | $150.00 | | | | | |
| Viking Pain Management LLC | 31184 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31185 | $6,750.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 30857 | $40,500.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 31153 | $18,598.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31154 | $18,598.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31155 | $18,598.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31156 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31157 | $55,794.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31158 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31159 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31160 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31161 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm | |
|---|---|---|---|---|---|---|---|---|---|---|
| Viking Pain Management LLC | 31162 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31163 | $18,598.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31164 | $30,375.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31165 | $44,354.00 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31166 | $30,375.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31167 | $44,354.00 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | Taken from BOA acct 5-7-21 |
| Viking Pain Management LLC | 31168 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31169 | $47,883.20 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31170 | $47,883.20 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31171 | $30,375.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31172 | $44,354.00 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31173 | $30,783.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31174 | $44,354.00 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31175 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31176 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31177 | $29,285.20 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31178 | $16,875.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 31179 | $27,897.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31180 | $47,883.20 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31181 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31182 | $14,316.00 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31183 | $13,500.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31230 | $40,725.20 | 2021-05-07 | BA-ACH338758392 | $2,640.00 | | | | | |
| Viking Pain Management LLC | 31231 | $25,025.00 | 2021-05-07 | BA-ACH338758392 | $510.00 | | | | | |
| Viking Pain Management LLC | 31232 | $17,845.50 | 2021-05-07 | BA-ACH338758392 | $4,800.00 | | | | | |
| Viking Pain Management LLC | 31233 | $14,900.00 | 2021-05-07 | BA-ACH338758392 | $870.00 | | | | | |
| Viking Pain Management LLC | 31234 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31235 | $6,750.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 31236 | $25,025.00 | 2021-05-07 | BA-ACH338758392 | $510.00 | | | | | |
| Viking Pain Management LLC | 31237 | $40,725.50 | 2021-05-07 | BA-ACH338758392 | $2,640.00 | | | | | |
| Viking Pain Management LLC | 31238 | $6,750.00 | 2021-05-07 | BA-ACH338758392 | $360.00 | | | | | |
| Viking Pain Management LLC | 31239 | $7,158.00 | 2021-05-07 | BA-ACH338758392 | $2,160.00 | | | | | |
| Viking Pain Management LLC | 31240 | $81,450.40 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31241 | $50,050.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| Viking Pain Management LLC | 31242 | $140,873.20 | 2021-05-07 | BA-ACH338758392 | $4,320.00 | | | | | |
| Viking Pain Management LLC | 31243 | $31,775.00 | 2021-05-07 | BA-ACH338758392 | $720.00 | | | | | |
| | | $1,729,301.60 | | | $106,290.00 | $88,575.00 | 1342044413 | $17,715.00 | | |
| | | | | | | | | | | |
| Buena Vista Medical Services | 30671 | $183.03 | 2021-05-06 | BA-ACH1143-9215986202 | $65.89 | | | | | |
| Buena Vista Medical Services | 30673 | $183.38 | 2021-05-06 | BA-ACH1143-9215986202 | $66.01 | | | | | |
| Buena Vista Medical Services | 30670 | $183.66 | 2021-05-06 | BA-ACH1143-9215986202 | $66.12 | | | | | |
| Buena Vista Medical Services | 30675 | $88.92 | 2021-05-06 | BA-ACH1143-9215986202 | $32.02 | | | | | |
| Buena Vista Medical Services | 30676 | $90.44 | 2021-05-06 | BA-ACH1143-9215986202 | $32.56 | | | | | |
| Buena Vista Medical Services | 30678 | $109.82 | 2021-05-06 | BA-ACH1143-9215986202 | $39.54 | | | | | |
| Buena Vista Medical Services | 30684 | $199.67 | 2021-05-06 | BA-ACH1143-9215986202 | $71.88 | | | | | |
| Buena Vista Medical Services | 30686 | $222.36 | 2021-05-06 | BA-ACH1143-9215986202 | $80.05 | | | | | |
| Buena Vista Medical Services | 30688 | $299.35 | 2021-05-06 | BA-ACH1143-9215986202 | $107.76 | | | | | |
| Buena Vista Medical Services | 30694 | $393.46 | 2021-05-06 | BA-ACH1143-9215986202 | $141.65 | | | | | |
| Buena Vista Medical Services | 30698 | $393.46 | 2021-05-06 | BA-ACH1143-9215986202 | $141.65 | | | | | |
| Buena Vista Medical Services | 30689 | $162.65 | 2021-05-06 | BA-ACH1143-9215986202 | $58.56 | | | | | |
| Buena Vista Medical Services | 30696 | $162.65 | 2021-05-06 | BA-ACH1143-9215986202 | $58.56 | | | | | |
| Buena Vista Medical Services | 30692 | $162.65 | 2021-05-06 | BA-ACH1143-9215986202 | $58.56 | | | | | |
| Buena Vista Medical Services | 30680 | $222.36 | 2021-05-06 | BA-ACH1143-9215986202 | $80.05 | | | | | |
| Buena Vista Medical Services | 30682 | $199.67 | 2021-05-06 | BA-ACH1143-9215986202 | $71.88 | | | | | |
| Buena Vista Medical Services | 30690 | $222.36 | 2021-05-06 | BA-ACH1143-9215986202 | $80.05 | | | | | |
| Buena Vista Medical Services | 30700 | $416.42 | 2021-05-06 | BA-ACH1143-9215986202 | $149.92 | | | | | |
| Buena Vista Medical Services | 30702 | $167.96 | 2021-05-06 | BA-ACH1143-9215986202 | $60.47 | | | | | |
| Buena Vista Medical Services | 30707 | $192.14 | 2021-05-06 | BA-ACH1143-9215986202 | $69.17 | | | | | |
| Buena Vista Medical Services | 30704 | $143.13 | 2021-05-06 | BA-ACH1143-9215986202 | $51.53 | | | | | |
| Buena Vista Medical Services | 30705 | $110.81 | 2021-05-06 | BA-ACH1143-9215986202 | $39.89 | | | | | |
| Buena Vista Medical Services | 30709 | $192.14 | 2021-05-06 | BA-ACH1143-9215986202 | $69.17 | | | | | |
| Buena Vista Medical Services | 30711 | $110.81 | 2021-05-06 | BA-ACH1143-9215986202 | $39.89 | | | | | |
| Buena Vista Medical Services | 30712 | $143.13 | 2021-05-06 | BA-ACH1143-9215986202 | $51.53 | | | | | |
| Buena Vista Medical Services | 30716 | $143.13 | 2021-05-06 | BA-ACH1143-9215986202 | $51.53 | | | | | |
| Buena Vista Medical Services | 30715 | $110.81 | 2021-05-06 | BA-ACH1143-9215986202 | $39.89 | | | | | |
| Buena Vista Medical Services | 30718 | $285.72 | 2021-05-06 | BA-ACH1143-9215986202 | $102.86 | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 30713 | $285.72 | 2021-05-06 | BA-ACH1143-9215986202 | $102.86 | | | | |
| Buena Vista Medical Services | 30720 | $191.82 | 2021-05-06 | BA-ACH1143-9215986202 | $69.06 | | | | |
| Buena Vista Medical Services | 30724 | $237.12 | 2021-05-06 | BA-ACH1143-9215986202 | $85.37 | | | | |
| Buena Vista Medical Services | 30722 | $109.44 | 2021-05-06 | BA-ACH1143-9215986202 | $39.40 | | | | |
| Buena Vista Medical Services | 30723 | $209.76 | 2021-05-06 | BA-ACH1143-9215986202 | $75.52 | | | | |
| Buena Vista Medical Services | 30726 | $168.72 | 2021-05-06 | BA-ACH1143-9215986202 | $60.74 | | | | |
| Buena Vista Medical Services | 30730 | $259.92 | 2021-05-06 | BA-ACH1143-9215986202 | $93.58 | | | | |
| Buena Vista Medical Services | 30728 | $168.72 | 2021-05-06 | BA-ACH1143-9215986202 | $60.74 | | | | |
| Buena Vista Medical Services | 30731 | $168.72 | 2021-05-06 | BA-ACH1143-9215986202 | $60.74 | | | | |
| Buena Vista Medical Services | 30734 | $153.90 | 2021-05-06 | BA-ACH1143-9215986202 | $55.40 | | | | |
| Buena Vista Medical Services | 30736 | $153.90 | 2021-05-06 | BA-ACH1143-9215986202 | $55.40 | | | | |
| Buena Vista Medical Services | 30737 | $239.40 | 2021-05-06 | BA-ACH1143-9215986202 | $86.18 | | | | |
| Buena Vista Medical Services | 30733 | $239.40 | 2021-05-06 | BA-ACH1143-9215986202 | $86.18 | | | | |
| Buena Vista Medical Services | 30746 | $313.50 | 2021-05-06 | BA-ACH1143-9215986202 | $112.86 | | | | |
| Buena Vista Medical Services | 30741 | $199.50 | 2021-05-06 | BA-ACH1143-9215986202 | $71.82 | | | | |
| Buena Vista Medical Services | 30743 | $96.90 | 2021-05-06 | BA-ACH1143-9215986202 | $34.88 | | | | |
| Buena Vista Medical Services | 30742 | $250.80 | 2021-05-06 | BA-ACH1143-9215986202 | $90.29 | | | | |
| Buena Vista Medical Services | 30748 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30739 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30745 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30750 | $565.44 | 2021-05-06 | BA-ACH1143-9215986202 | $203.56 | | | | |
| Buena Vista Medical Services | 30752 | $150.48 | 2021-05-06 | BA-ACH1143-9215986202 | $54.17 | | | | |
| Buena Vista Medical Services | 30754 | $109.44 | 2021-05-06 | BA-ACH1143-9215986202 | $39.40 | | | | |
| Buena Vista Medical Services | 30755 | $565.44 | 2021-05-06 | BA-ACH1143-9215986202 | $203.56 | | | | |
| Buena Vista Medical Services | 30763 | $401.28 | 2021-05-06 | BA-ACH1143-9215986202 | $144.46 | | | | |
| Buena Vista Medical Services | 30766 | $401.28 | 2021-05-06 | BA-ACH1143-9215986202 | $144.46 | | | | |
| Buena Vista Medical Services | 30764 | $109.44 | 2021-05-06 | BA-ACH1143-9215986202 | $39.40 | | | | |
| Buena Vista Medical Services | 30771 | $109.44 | 2021-05-06 | BA-ACH1143-9215986202 | $39.40 | | | | |
| Buena Vista Medical Services | 30768 | $401.28 | 2021-05-06 | BA-ACH1143-9215986202 | $144.46 | | | | |
| Buena Vista Medical Services | 30769 | $109.44 | 2021-05-06 | BA-ACH1143-9215986202 | $39.40 | | | | |
| Buena Vista Medical Services | 30777 | $153.90 | 2021-05-06 | BA-ACH1143-9215986202 | $55.40 | | | | |
| Buena Vista Medical Services | 30775 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30776 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30773 | $570.00 | 2021-05-06 | BA-ACH1143-9215986202 | $205.20 | | | | |
| Buena Vista Medical Services | 30780 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30779 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30784 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30782 | $131.10 | 2021-05-06 | BA-ACH1143-9215986202 | $47.20 | | | | |
| Buena Vista Medical Services | 30787 | $131.10 | 2021-05-06 | BA-ACH1143-9215986202 | $47.20 | | | | |
| Buena Vista Medical Services | 30789 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30791 | $381.90 | 2021-05-06 | BA-ACH1143-9215986202 | $137.48 | | | | |
| Buena Vista Medical Services | 30790 | $131.10 | 2021-05-06 | BA-ACH1143-9215986202 | $47.20 | | | | |
| Buena Vista Medical Services | 30792 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30786 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30794 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30796 | $96.90 | 2021-05-06 | BA-ACH1143-9215986202 | $34.88 | | | | |
| Buena Vista Medical Services | 30800 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30799 | $188.10 | 2021-05-06 | BA-ACH1143-9215986202 | $67.72 | | | | |
| Buena Vista Medical Services | 30797 | $102.60 | 2021-05-06 | BA-ACH1143-9215986202 | $36.94 | | | | |
| Buena Vista Medical Services | 30802 | $108.30 | 2021-05-06 | BA-ACH1143-9215986202 | $38.99 | | | | |
| Buena Vista Medical Services | 30804 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30806 | $108.30 | 2021-05-06 | BA-ACH1143-9215986202 | $38.99 | | | | |
| Buena Vista Medical Services | 30808 | $91.19 | 2021-05-06 | BA-ACH1143-9215986202 | $32.83 | | | | |
| Buena Vista Medical Services | 30805 | $96.90 | 2021-05-06 | BA-ACH1143-9215986202 | $34.88 | | | | |
| Buena Vista Medical Services | 30811 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30812 | $108.30 | 2021-05-06 | BA-ACH1143-9215986202 | $38.99 | | | | |
| Buena Vista Medical Services | 30813 | $205.20 | 2021-05-06 | BA-ACH1143-9215986202 | $73.87 | | | | |
| Buena Vista Medical Services | 30816 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30818 | $199.50 | 2021-05-06 | BA-ACH1143-9215986202 | $71.82 | | | | |
| Buena Vista Medical Services | 30820 | $108.30 | 2021-05-06 | BA-ACH1143-9215986202 | $38.99 | | | | |
| Buena Vista Medical Services | 30825 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30821 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30823 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30833 | $191.61 | 2021-05-06 | BA-ACH1143-9215986202 | $68.98 | | | | |
| Buena Vista Medical Services | 30831 | $353.40 | 2021-05-06 | BA-ACH1143-9215986202 | $127.22 | | | | |
| Buena Vista Medical Services | 30840 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 30844 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30846 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 30839 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30841 | $119.70 | 2021-05-06 | BA-ACH1143-9215986202 | $43.09 | | | | |
| Buena Vista Medical Services | 30843 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30854 | $279.26 | 2021-05-06 | BA-ACH1143-9215986202 | $100.54 | | | | |
| Buena Vista Medical Services | 30853 | $211.89 | 2021-05-06 | BA-ACH1143-9215986202 | $76.28 | | | | |
| Buena Vista Medical Services | 30851 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 30855 | $293.10 | 2021-05-06 | BA-ACH1143-9215986202 | $105.52 | | | | |
| Buena Vista Medical Services | 30862 | $130.10 | 2021-05-06 | BA-ACH1143-9215986202 | $46.84 | | | | |
| Buena Vista Medical Services | 30865 | $137.60 | 2021-05-06 | BA-ACH1143-9215986202 | $49.54 | | | | |
| Buena Vista Medical Services | 30859 | $148.20 | 2021-05-06 | BA-ACH1143-9215986202 | $53.35 | | | | |
| Buena Vista Medical Services | 30860 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30863 | $148.20 | 2021-05-06 | BA-ACH1143-9215986202 | $53.35 | | | | |
| Buena Vista Medical Services | 30868 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30871 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30867 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30875 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 30869 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 30873 | $153.03 | 2021-05-06 | BA-ACH1143-9215986202 | $55.09 | | | | |
| Buena Vista Medical Services | 30880 | $256.50 | 2021-05-06 | BA-ACH1143-9215986202 | $92.34 | | | | |
| Buena Vista Medical Services | 30878 | $256.50 | 2021-05-06 | BA-ACH1143-9215986202 | $92.34 | | | | |
| Buena Vista Medical Services | 30882 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30885 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30888 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30894 | $200.52 | 2021-05-06 | BA-ACH1143-9215986202 | $72.19 | | | | |
| Buena Vista Medical Services | 30887 | $199.50 | 2021-05-06 | BA-ACH1143-9215986202 | $71.82 | | | | |
| Buena Vista Medical Services | 30891 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30890 | $199.50 | 2021-05-06 | BA-ACH1143-9215986202 | $71.82 | | | | |
| Buena Vista Medical Services | 30896 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30897 | $171.00 | 2021-05-06 | BA-ACH1143-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 30900 | $125.40 | 2021-05-06 | BA-ACH1143-9215986202 | $45.14 | | | | |
| Buena Vista Medical Services | 30908 | $190.50 | 2021-05-06 | BA-ACH1143-9215986202 | $68.58 | | | | |
| Buena Vista Medical Services | 30906 | $204.85 | 2021-05-06 | BA-ACH1143-9215986202 | $73.75 | | | | |
| Buena Vista Medical Services | 30907 | $116.35 | 2021-05-06 | BA-ACH1143-9215986202 | $41.88 | | | | |
| Buena Vista Medical Services | 30913 | $209.70 | 2021-05-06 | BA-ACH1143-9215986202 | $75.49 | | | | |
| Buena Vista Medical Services | 30911 | $116.35 | 2021-05-06 | BA-ACH1143-9215986202 | $41.88 | | | | |
| Buena Vista Medical Services | 30910 | $190.50 | 2021-05-06 | BA-ACH1143-9215986202 | $68.58 | | | | |
| Buena Vista Medical Services | 30901 | $114.00 | 2021-05-06 | BA-ACH1143-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30904 | $118.93 | 2021-05-06 | BA-ACH1143-9215986202 | $42.82 | | | | |
| Buena Vista Medical Services | 30902 | $136.80 | 2021-05-06 | BA-ACH1143-9215986202 | $49.25 | | | | |
| Buena Vista Medical Services | 30919 | $204.65 | 2021-05-06 | BA-ACH1143-9215986202 | $73.68 | | | | Taken from BOA acct 5-6-21 |
| Buena Vista Medical Services | 30915 | $135.66 | 2021-05-06 | BA-ACH1143-9215986202 | $48.84 | | | | |
| Buena Vista Medical Services | 30917 | $135.66 | 2021-05-06 | BA-ACH1143-9215986202 | $48.84 | | | | |
| Buena Vista Medical Services | 30929 | $208.34 | 2021-05-06 | BA-ACH1143-9215986202 | $75.00 | | | | |
| Buena Vista Medical Services | 30931 | $175.71 | 2021-05-06 | BA-ACH1143-9215986202 | $63.25 | | | | |
| Buena Vista Medical Services | 30928 | $172.48 | 2021-05-06 | BA-ACH1143-9215986202 | $62.09 | | | | |
| Buena Vista Medical Services | 30926 | $127.98 | 2021-05-06 | BA-ACH1143-9215986202 | $46.07 | | | | |
| Buena Vista Medical Services | 30924 | $64.60 | 2021-05-06 | BA-ACH1143-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 30932 | $386.82 | 2021-05-06 | BA-ACH1143-9215986202 | $139.26 | | | | |
| Buena Vista Medical Services | 30922 | $142.12 | 2021-05-06 | BA-ACH1143-9215986202 | $51.17 | | | | |
| Buena Vista Medical Services | 30921 | $148.58 | 2021-05-06 | BA-ACH1143-9215986202 | $53.48 | | | | |
| Buena Vista Medical Services | 30936 | $122.74 | 2021-05-06 | BA-ACH1143-9215986202 | $44.18 | | | | |
| Buena Vista Medical Services | 30934 | $142.12 | 2021-05-06 | BA-ACH1143-9215986202 | $51.17 | | | | |
| Buena Vista Medical Services | 30945 | $116.28 | 2021-05-06 | BA-ACH1143-9215986202 | $41.86 | | | | |
| Buena Vista Medical Services | 30959 | $873.39 | 2021-05-06 | BA-ACH1143-9215986202 | $314.42 | | | | |
| Buena Vista Medical Services | 30951 | $166.16 | 2021-05-06 | BA-ACH1143-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 30953 | $193.87 | 2021-05-06 | BA-ACH1143-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 30961 | $166.16 | 2021-05-06 | BA-ACH1143-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 30949 | $132.04 | 2021-05-06 | BA-ACH1143-9215986202 | $47.53 | | | | |
| Buena Vista Medical Services | 30947 | $678.30 | 2021-05-06 | BA-ACH1143-9215986202 | $244.19 | | | | |
| Buena Vista Medical Services | 30957 | $132.04 | 2021-05-06 | BA-ACH1143-9215986202 | $47.53 | | | | |
| Buena Vista Medical Services | 30965 | $678.30 | 2021-05-06 | BA-ACH1143-9215986202 | $244.19 | | | | |
| Buena Vista Medical Services | 30963 | $678.30 | 2021-05-06 | BA-ACH1143-9215986202 | $244.19 | | | | |
| Buena Vista Medical Services | 30955 | $193.87 | 2021-05-06 | BA-ACH1143-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 30967 | $394.06 | 2021-05-06 | BA-ACH1143-9215986202 | $141.86 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 30969 | $292.38 | 2021-05-06 | BA-ACH1143-9215986202 | $105.25 | | | | |
| Buena Vista Medical Services | 30974 | $161.50 | 2021-05-06 | BA-ACH1143-9215986202 | $58.14 | | | | |
| Buena Vista Medical Services | 30971 | $64.60 | 2021-05-06 | BA-ACH1143-9215986202 | $23.26 | | | | |
| Buena Vista Medical Services | 30976 | $174.42 | 2021-05-06 | BA-ACH1143-9215986202 | $62.80 | | | | |
| Buena Vista Medical Services | 30973 | $161.50 | 2021-05-06 | BA-ACH1143-9215986202 | $58.14 | | | | |
| Buena Vista Medical Services | 30975 | $122.74 | 2021-05-06 | BA-ACH1143-9215986202 | $44.18 | | | | |
| Buena Vista Medical Services | 30972 | $180.88 | 2021-05-06 | BA-ACH1143-9215986202 | $65.11 | | | | |
| Buena Vista Medical Services | 30978 | $122.74 | 2021-05-06 | BA-ACH1143-9215986202 | $44.18 | | | | |
| Buena Vista Medical Services | 30979 | $116.28 | 2021-05-06 | BA-ACH1143-9215986202 | $41.86 | | | | |
| Buena Vista Medical Services | 30981 | $173.84 | 2021-05-06 | BA-ACH1143-9215986202 | $62.58 | | | | |
| Buena Vista Medical Services | 30983 | $358.34 | 2021-05-06 | BA-ACH1143-9215986202 | $129.00 | | | | |
| Buena Vista Medical Services | 30982 | $261.49 | 2021-05-06 | BA-ACH1143-9215986202 | $94.14 | | | | |
| Buena Vista Medical Services | 30985 | $126.36 | 2021-05-06 | BA-ACH1143-9215986202 | $45.49 | | | | |
| Buena Vista Medical Services | 30987 | $135.98 | 2021-05-06 | BA-ACH1143-9215986202 | $48.95 | | | | |
| Buena Vista Medical Services | 30993 | $331.47 | 2021-05-06 | BA-ACH1143-9215986202 | $119.33 | | | | |
| Buena Vista Medical Services | 30997 | $331.47 | 2021-05-06 | BA-ACH1143-9215986202 | $119.33 | | | | |
| Buena Vista Medical Services | 30995 | $971.58 | 2021-05-06 | BA-ACH1143-9215986202 | $349.76 | | | | |
| Buena Vista Medical Services | 30990 | $971.58 | 2021-05-06 | BA-ACH1143-9215986202 | $349.76 | | | | |
| Buena Vista Medical Services | 30992 | $196.38 | 2021-05-06 | BA-ACH1143-9215986202 | $70.69 | | | | |
| Buena Vista Medical Services | 30998 | $196.38 | 2021-05-06 | BA-ACH1143-9215986202 | $70.69 | | | | |
| Buena Vista Medical Services | 30989 | $331.47 | 2021-05-06 | BA-ACH1143-9215986202 | $119.33 | | | | |
| Buena Vista Medical Services | 31004 | $95.99 | 2021-05-06 | BA-ACH1143-9215986202 | $34.56 | | | | |
| Buena Vista Medical Services | 31003 | $129.37 | 2021-05-06 | BA-ACH1143-9215986202 | $46.57 | | | | |
| Buena Vista Medical Services | 31006 | $129.37 | 2021-05-06 | BA-ACH1143-9215986202 | $46.57 | | | | |
| Buena Vista Medical Services | 31007 | $95.99 | 2021-05-06 | BA-ACH1143-9215986202 | $34.56 | | | | |
| Buena Vista Medical Services | 31001 | $95.99 | 2021-05-06 | BA-ACH1143-9215986202 | $34.56 | | | | |
| Buena Vista Medical Services | 31000 | $129.37 | 2021-05-06 | BA-ACH1143-9215986202 | $46.57 | | | | |
| Buena Vista Medical Services | 31009 | $387.28 | 2021-05-06 | BA-ACH1143-9215986202 | $139.42 | | | | |
| Buena Vista Medical Services | 31011 | $166.99 | 2021-05-06 | BA-ACH1143-9215986202 | $60.12 | | | | |
| Buena Vista Medical Services | 31014 | $148.19 | 2021-05-06 | BA-ACH1143-9215986202 | $53.35 | | | | |
| Buena Vista Medical Services | 31013 | $530.18 | 2021-05-06 | BA-ACH1143-9215986202 | $190.86 | | | | |
| Buena Vista Medical Services | 31024 | $268.02 | 2021-05-06 | BA-ACH1143-9215986202 | $96.49 | | | | |
| Buena Vista Medical Services | 31023 | $189.14 | 2021-05-06 | BA-ACH1143-9215986202 | $68.09 | | | | |
| Buena Vista Medical Services | 31016 | $385.34 | 2021-05-06 | BA-ACH1143-9215986202 | $138.72 | | | | |
| Buena Vista Medical Services | 31019 | $328.95 | 2021-05-06 | BA-ACH1143-9215986202 | $118.42 | | | | |
| Buena Vista Medical Services | 31018 | $275.01 | 2021-05-06 | BA-ACH1143-9215986202 | $99.00 | | | | |
| Buena Vista Medical Services | 31021 | $130.75 | 2021-05-06 | BA-ACH1143-9215986202 | $47.06 | | | | |
| Buena Vista Medical Services | 31030 | $166.16 | 2021-05-06 | BA-ACH1143-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 31029 | $193.87 | 2021-05-06 | BA-ACH1143-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 31028 | $235.93 | 2021-05-06 | BA-ACH1143-9215986202 | $84.94 | | | | |
| Buena Vista Medical Services | 31026 | $212.02 | 2021-05-06 | BA-ACH1143-9215986202 | $76.33 | | | | |
| Buena Vista Medical Services | 31031 | $196.64 | 2021-05-06 | BA-ACH1143-9215986202 | $70.79 | | | | |
| Buena Vista Medical Services | 31033 | $196.64 | 2021-05-06 | BA-ACH1143-9215986202 | $70.79 | | | | |
| Buena Vista Medical Services | 31035 | $117.39 | 2021-05-06 | BA-ACH1143-9215986202 | $42.26 | | | | |
| Buena Vista Medical Services | 31038 | $145.74 | 2021-05-06 | BA-ACH1143-9215986202 | $52.46 | | | | |
| Buena Vista Medical Services | 31037 | $135.98 | 2021-05-06 | BA-ACH1143-9215986202 | $48.95 | | | | |
| Buena Vista Medical Services | 31040 | $129.13 | 2021-05-06 | BA-ACH1143-9215986202 | $46.49 | | | | |
| Buena Vista Medical Services | 31041 | $117.32 | 2021-05-06 | BA-ACH1143-9215986202 | $42.24 | | | | |
| Buena Vista Medical Services | 31043 | $200.33 | 2021-05-06 | BA-ACH1143-9215986202 | $72.12 | | | | |
| Buena Vista Medical Services | 31044 | $178.55 | 2021-05-06 | BA-ACH1143-9215986202 | $64.27 | | | | |
| Buena Vista Medical Services | 31050 | $155.69 | 2021-05-06 | BA-ACH1143-9215986202 | $56.05 | | | | |
| Buena Vista Medical Services | 31046 | $144.89 | 2021-05-06 | BA-ACH1143-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31047 | $133.54 | 2021-05-06 | BA-ACH1143-9215986202 | $48.07 | | | | |
| Buena Vista Medical Services | 31052 | $144.89 | 2021-05-06 | BA-ACH1143-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31048 | $155.69 | 2021-05-06 | BA-ACH1143-9215986202 | $56.05 | | | | |
| Buena Vista Medical Services | 31051 | $133.54 | 2021-05-06 | BA-ACH1143-9215986202 | $48.07 | | | | |
| Buena Vista Medical Services | 31054 | $196.64 | 2021-05-06 | BA-ACH1143-9215986202 | $70.79 | | | | |
| Buena Vista Medical Services | 31056 | $548.64 | 2021-05-06 | BA-ACH1143-9215986202 | $197.51 | | | | |
| Buena Vista Medical Services | 31059 | $133.86 | 2021-05-06 | BA-ACH1143-9215986202 | $48.19 | | | | |
| Buena Vista Medical Services | 31058 | $142.90 | 2021-05-06 | BA-ACH1143-9215986202 | $51.44 | | | | |
| Buena Vista Medical Services | 31064 | $144.89 | 2021-05-06 | BA-ACH1143-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31062 | $144.89 | 2021-05-06 | BA-ACH1143-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31061 | $141.73 | 2021-05-06 | BA-ACH1143-9215986202 | $51.02 | | | | |
| Buena Vista Medical Services | 31066 | $252.91 | 2021-05-06 | BA-ACH1143-9215986202 | $91.04 | | | | |
| Buena Vista Medical Services | 31068 | $138.31 | 2021-05-06 | BA-ACH1143-9215986202 | $49.79 | | | | |
| Buena Vista Medical Services | 31072 | $312.60 | 2021-05-06 | BA-ACH1143-9215986202 | $112.54 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 31071 | $135.98 | 2021-05-06 | BA-ACH1143-9215986202 | $48.95 | | | | |
| Buena Vista Medical Services | 31074 | $795.04 | 2021-05-06 | BA-ACH1143-9215986202 | $286.21 | | | | |
| Buena Vista Medical Services | 31069 | $312.60 | 2021-05-06 | BA-ACH1143-9215986202 | $112.54 | | | | |
| Buena Vista Medical Services | 31076 | $202.78 | 2021-05-06 | BA-ACH1143-9215986202 | $73.00 | | | | |
| Buena Vista Medical Services | 31078 | $202.78 | 2021-05-06 | BA-ACH1143-9215986202 | $73.00 | | | | |
| Buena Vista Medical Services | 31079 | $163.69 | 2021-05-06 | BA-ACH1143-9215986202 | $58.93 | | | | |
| Buena Vista Medical Services | 31081 | $356.01 | 2021-05-06 | BA-ACH1143-9215986202 | $128.16 | | | | |
| Buena Vista Medical Services | 31082 | $177.40 | 2021-05-06 | BA-ACH1143-9215986202 | $63.86 | | | | |
| Buena Vista Medical Services | 31084 | $112.15 | 2021-05-06 | BA-ACH1143-9215986202 | $40.37 | | | | |
| Buena Vista Medical Services | 31086 | $129.71 | 2021-05-06 | BA-ACH1143-9215986202 | $46.69 | | | | |
| Buena Vista Medical Services | 31089 | $149.29 | 2021-05-06 | BA-ACH1143-9215986202 | $53.75 | | | | |
| Buena Vista Medical Services | 31088 | $216.73 | 2021-05-06 | BA-ACH1143-9215986202 | $78.02 | | | | |
| Buena Vista Medical Services | 31091 | $216.73 | 2021-05-06 | BA-ACH1143-9215986202 | $78.02 | | | | |
| Buena Vista Medical Services | 31093 | $128.30 | 2021-05-06 | BA-ACH1143-9215986202 | $46.19 | | | | |
| Buena Vista Medical Services | 31094 | $133.47 | 2021-05-06 | BA-ACH1143-9215986202 | $48.05 | | | | |
| Buena Vista Medical Services | 31101 | $137.14 | 2021-05-06 | BA-ACH1143-9215986202 | $49.37 | | | | |
| Buena Vista Medical Services | 31099 | $145.61 | 2021-05-06 | BA-ACH1143-9215986202 | $52.42 | | | | |
| Buena Vista Medical Services | 31096 | $138.96 | 2021-05-06 | BA-ACH1143-9215986202 | $50.03 | | | | |
| Buena Vista Medical Services | 31098 | $165.24 | 2021-05-06 | BA-ACH1143-9215986202 | $59.48 | | | | |
| Buena Vista Medical Services | 31103 | $183.28 | 2021-05-06 | BA-ACH1143-9215986202 | $65.98 | | | | |
| Buena Vista Medical Services | 31104 | $135.98 | 2021-05-06 | BA-ACH1143-9215986202 | $48.95 | | | | |
| Buena Vista Medical Services | 31106 | $548.64 | 2021-05-06 | BA-ACH1143-9215986202 | $197.51 | | | | |
| Buena Vista Medical Services | 31110 | $1,041.03 | 2021-05-06 | BA-ACH1143-9215986202 | $374.77 | | | | |
| Buena Vista Medical Services | 31108 | $134.18 | 2021-05-06 | BA-ACH1143-9215986202 | $48.30 | | | | |
| Buena Vista Medical Services | 31111 | $488.84 | 2021-05-06 | BA-ACH1143-9215986202 | $175.98 | | | | |
| Buena Vista Medical Services | 31113 | $116.93 | 2021-05-06 | BA-ACH1143-9215986202 | $42.10 | | | | |
| Buena Vista Medical Services | 31116 | $172.48 | 2021-05-06 | BA-ACH1143-9215986202 | $62.09 | | | | |
| Buena Vista Medical Services | 31115 | $150.20 | 2021-05-06 | BA-ACH1143-9215986202 | $54.07 | | | | |
| Buena Vista Medical Services | 31118 | $172.35 | 2021-05-06 | BA-ACH1143-9215986202 | $62.04 | | | | |
| Buena Vista Medical Services | 31120 | $104.31 | 2021-05-06 | BA-ACH1143-9215986202 | $37.55 | | | | |
| Buena Vista Medical Services | 31122 | $196.64 | 2021-05-06 | BA-ACH1143-9215986202 | $70.79 | | | | |
| Buena Vista Medical Services | 31125 | $358.34 | 2021-05-06 | BA-ACH1143-9215986202 | $129.00 | | | | |
| Buena Vista Medical Services | 31124 | $196.64 | 2021-05-06 | BA-ACH1143-9215986202 | $70.79 | | | | |
| Buena Vista Medical Services | 31129 | $112.22 | 2021-05-06 | BA-ACH1143-9215986202 | $40.40 | | | | |
| Buena Vista Medical Services | 31127 | $193.87 | 2021-05-06 | BA-ACH1143-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 31128 | $329.78 | 2021-05-06 | BA-ACH1143-9215986202 | $118.72 | | | | |
| Buena Vista Medical Services | 31131 | $216.16 | 2021-05-06 | BA-ACH1143-9215986202 | $77.82 | | | | |
| Buena Vista Medical Services | 31133 | $231.01 | 2021-05-06 | BA-ACH1143-9215986202 | $83.16 | | | | |
| Buena Vista Medical Services | 31134 | $148.44 | 2021-05-06 | BA-ACH1143-9215986202 | $53.44 | | | | |
| Buena Vista Medical Services | 31136 | $165.44 | 2021-05-06 | BA-ACH1143-9215986202 | $59.56 | | | | |
| Buena Vista Medical Services | 31137 | $135.15 | 2021-05-06 | BA-ACH1143-9215986202 | $48.65 | | | | |
| Buena Vista Medical Services | 31140 | $167.57 | 2021-05-06 | BA-ACH1143-9215986202 | $60.32 | | | | |
| Buena Vista Medical Services | 31141 | $129.01 | 2021-05-06 | BA-ACH1143-9215986202 | $46.44 | | | | |
| Buena Vista Medical Services | 31142 | $382.36 | 2021-05-06 | BA-ACH1143-9215986202 | $137.65 | | | | |
| Buena Vista Medical Services | 31144 | $165.24 | 2021-05-06 | BA-ACH1143-9215986202 | $59.48 | | | | |
| | | $56,169.02 | | | $20,220.76 | $16,850.63 | 9215986202 | $3,370.13 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 30615 | $26,482.20 | 2021-05-04 | BA-ACH338275328 | $7,944.66 | | | | |
| South Atlanta MUA Center | 30620 | $20,125.00 | 2021-05-04 | BA-ACH338275328 | $6,037.50 | | | | |
| South Atlanta MUA Center | 30621 | $53,770.00 | 2021-05-04 | BA-ACH338275328 | $16,131.00 | | | | Taken from BOA acct 5-4-21 |
| South Atlanta MUA Center | 30622 | $41,600.00 | 2021-05-04 | BA-ACH338275328 | $12,420.00 | | | | |
| South Atlanta MUA Center | 30623 | $49,170.00 | 2021-05-04 | BA-ACH338275328 | $14,751.00 | | | | |
| South Atlanta MUA Center | 30624 | $70,150.00 | 2021-05-04 | BA-ACH338275328 | $21,045.00 | | | | |
| | | $261,097.20 | | | $78,329.16 | $65,274.30 | 1716542608 | $13,054.86 | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 30613 | $3,420.20 | 2021-05-04 | BA-ACH338274866 | $1,436.48 | | | | Taken from BOA acct 5-4-21 |
| Topple Diagnostics - DO NOT USE | 30619 | $3,420.20 | 2021-05-04 | BA-ACH338274866 | $1,436.48 | | | | |
| | | $6,840.40 | | | $2,872.97 | $2,394.14 | 1716521799 | $478.83 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 30612 | $2,798.35 | 2021-05-04 | BA-ACH338274552 | $1,175.30 | | | | Taken from BOA acct 5-4-21 |
| Phenix City Spine & Joint Center, LLC | 30618 | $2,798.35 | 2021-05-04 | BA-ACH338274552 | $1,175.30 | | | | |
| | | $5,596.70 | | | $2,350.61 | $1,958.84 | 1716510229 | $391.77 | |
| | | | | | | | | | |
| Perimeter Surgery Center of Atlanta | 29893 | $31,451.25 | 2021-05-04 | BA1799 | $14,400.00 | $12,000.00 | | $2,400.00 | Unreconciled |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 30191 | $750.00 | 2021-05-04 | BA1798 | $360.00 | $300.00 | 1798 | $60.00 | Taken from BOA acct 5-17-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm | |
|---|---|---|---|---|---|---|---|---|---|---|
| Safeway Psychological Services | 30564 | $1,150.00 | 2021-05-04 | BA1797 | $552.00 | $460.00 | 1797 | $92.00 | | Taken from BOA acct 5-18-21 |
| Polaris Center For Outpatients | 30569 | $7,878.37 | 2021-05-04 | BA1796 | $2,363.51 | $1,969.59 | 1796 | $393.92 | | Taken from BOA acct 5-13-21 |
| Non-Surgical Orthopaedics PC | 30578 | $2,530.00 | 2021-05-04 | BA1795 | $1,214.40 | | | | | |
| Non-Surgical Orthopaedics PC | 30577 | $2,530.00 | 2021-05-04 | BA1795 | $1,214.40 | | | | | Taken from BOA acct 5-13-21 |
| Non-Surgical Orthopaedics PC | 30575 | $2,530.00 | 2021-05-04 | BA1795 | $1,214.40 | | | | | |
| Non-Surgical Orthopaedics PC | 30576 | $2,530.00 | 2021-05-04 | BA1795 | $1,214.40 | | | | | |
| | | **$10,120.00** | | | | **$4,857.60** | **$4,048.00** | **1795** | **$809.60** | |
| Georgia Neurosciences | 30215 | $750.00 | 2021-05-04 | BA1794 | $315.00 | | | | | |
| Georgia Neurosciences | 30217 | $1,400.00 | 2021-05-04 | BA1794 | $588.00 | | | | | Taken from BOA acct 7-16-21 |
| | | **$2,150.00** | | | | **$903.00** | **$752.50** | **1794** | **$150.50** | |
| Family Dental Solutions | 30563 | $3,111.00 | 2021-05-04 | BA1793 | $1,493.28 | $1,244.40 | 1793 | $248.88 | | Taken from BOA acct 5-12-21 |
| Advanced Pain Management, P.C. | 30222 | $2,575.00 | 2021-05-04 | BA1792 | $876.00 | $730.00 | 1792 | $146.00 | | Taken from BOA acct 5-18-21 |
| Polaris Spine & Neurosurgery Center | 30568 | $3,625.00 | 2021-05-04 | BA1791 | $1,305.00 | $1,087.50 | 1791 | $217.50 | | Taken from BOA acct 5-13-21 |
| Legacy Brain & Spine | 30554 | $739.65 | 2021-05-04 | BA1790 | $355.03 | | | | | |
| Legacy Brain & Spine | 30574 | $739.65 | 2021-05-04 | BA1790 | $355.03 | | | | | Taken from BOA acct 5-24-21 |
| | | **$1,479.30** | | | | **$710.06** | **$591.72** | **1790** | **$118.34** | |
| Evans Procedure Center | 30223 | $4,950.00 | 2021-05-04 | BA1789 | $1,584.00 | $1,320.00 | 1789 | $264.00 | | Taken from BOA acct 5-19-21 |
| BENCHMARK PHYSICAL THERAPY | 30565 | $375.00 | 2021-05-04 | BA1788 | $157.50 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30566 | $387.00 | 2021-05-04 | BA1788 | $162.54 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30567 | $415.00 | 2021-05-04 | BA1788 | $174.30 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30559 | $373.50 | 2021-05-04 | BA1788 | $156.86 | | | | | Taken from BOA acct 5-17-21 |
| BENCHMARK PHYSICAL THERAPY | 30560 | $373.50 | 2021-05-04 | BA1788 | $156.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30561 | $373.50 | 2021-05-04 | BA1788 | $156.86 | | | | | |
| BENCHMARK PHYSICAL THERAPY | 30562 | $373.50 | 2021-05-04 | BA1788 | $156.86 | | | | | |
| | | **$2,671.00** | | | | **$1,121.80** | **$934.83** | **1788** | **$186.97** | |
| Peachtree Orthopaedic Clinic | 30573 | $3,686.00 | 2021-05-04 | BA1787 | $1,990.44 | | | | | |
| Peachtree Orthopaedic Clinic | 30570 | $580.00 | 2021-05-04 | BA1787 | $319.20 | | | | | |
| Peachtree Orthopaedic Clinic | 30572 | $2,394.00 | 2021-05-04 | BA1787 | $1,292.76 | | | | | Taken from BOA acct 5-19-21 |
| Peachtree Orthopaedic Clinic | 30571 | $825.00 | 2021-05-04 | BA1787 | $495.00 | | | | | |
| | | **$7,485.00** | | | | **$4,097.40** | **$3,414.50** | **1787** | **$682.90** | |
| Pain Care LLC | 30221 | $9,000.00 | 2021-05-04 | BA1786 | $4,320.00 | | | | | |
| Pain Care LLC | 30556 | $8,000.00 | 2021-05-04 | BA1786 | $3,840.00 | | | | | |
| Pain Care LLC | 30555 | $1,000.00 | 2021-05-04 | BA1786 | $480.00 | | | | | Taken from BOA acct 5-17-21 |
| Pain Care LLC | 30558 | $8,000.00 | 2021-05-04 | BA1786 | $3,840.00 | | | | | |
| Pain Care LLC | 30557 | $1,000.00 | 2021-05-04 | BA1786 | $480.00 | | | | | |
| | | **$27,000.00** | | | | **$12,960.00** | **$10,800.00** | **1786** | **$2,160.00** | |
| Buena Vista Medical Services | 30651 | $212.26 | 2021-05-03 | BA-ACH1141-9215986202 | $50.94 | | | | | |
| Buena Vista Medical Services | 30652 | $723.90 | 2021-05-03 | BA-ACH1141-9215986202 | $173.74 | | | | | |
| Buena Vista Medical Services | 29972 | $71.25 | 2021-05-03 | BA-ACH1141-9215986202 | $25.66 | | | | | |
| Buena Vista Medical Services | 29847 | $86.60 | 2021-05-03 | BA-ACH1141-9215986202 | $31.18 | | | | | |
| Buena Vista Medical Services | 30181 | $119.28 | 2021-05-03 | BA-ACH1141-9215986202 | $42.94 | | | | | |
| Buena Vista Medical Services | 29848 | $79.80 | 2021-05-03 | BA-ACH1141-9215986202 | $28.73 | | | | | |
| Buena Vista Medical Services | 30656 | $209.00 | 2021-05-03 | BA-ACH1141-9215986202 | $75.24 | | | | | |
| Buena Vista Medical Services | 30178 | $131.18 | 2021-05-03 | BA-ACH1141-9215986202 | $47.22 | | | | | |
| Buena Vista Medical Services | 30179 | $119.48 | 2021-05-03 | BA-ACH1141-9215986202 | $43.01 | | | | | |
| Buena Vista Medical Services | 30180 | $127.60 | 2021-05-03 | BA-ACH1141-9215986202 | $45.94 | | | | | |
| Buena Vista Medical Services | 30655 | $73.11 | 2021-05-03 | BA-ACH1141-9215986202 | $26.32 | | | | | |
| Buena Vista Medical Services | 29973 | $307.46 | 2021-05-03 | BA-ACH1141-9215986202 | $110.69 | | | | | |
| Buena Vista Medical Services | 29849 | $73.11 | 2021-05-03 | BA-ACH1141-9215986202 | $26.32 | | | | | |
| Buena Vista Medical Services | 30182 | $96.37 | 2021-05-03 | BA-ACH1141-9215986202 | $34.69 | | | | | |
| Buena Vista Medical Services | 29850 | $135.85 | 2021-05-03 | BA-ACH1141-9215986202 | $48.91 | | | | | |
| Buena Vista Medical Services | 29974 | $203.41 | 2021-05-03 | BA-ACH1141-9215986202 | $73.22 | | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 30602 | $135.85 | 2021-05-03 | BA-ACH1141-9215986202 | $48.91 | | | | |
| Buena Vista Medical Services | 30603 | $208.54 | 2021-05-03 | BA-ACH1141-9215986202 | $75.07 | | | | |
| Buena Vista Medical Services | 29851 | $210.79 | 2021-05-03 | BA-ACH1141-9215986202 | $75.89 | | | | |
| Buena Vista Medical Services | 30601 | $78.70 | 2021-05-03 | BA-ACH1141-9215986202 | $28.33 | | | | |
| Buena Vista Medical Services | 30654 | $161.84 | 2021-05-03 | BA-ACH1141-9215986202 | $58.26 | | | | |
| Buena Vista Medical Services | 30653 | $65.85 | 2021-05-03 | BA-ACH1141-9215986202 | $23.71 | | | | |
| Buena Vista Medical Services | 29969 | $77.86 | 2021-05-03 | BA-ACH1141-9215986202 | $28.03 | | | | |
| Buena Vista Medical Services | 29971 | $78.74 | 2021-05-03 | BA-ACH1141-9215986202 | $28.34 | | | | |
| Buena Vista Medical Services | 29970 | $92.07 | 2021-05-03 | BA-ACH1141-9215986202 | $33.14 | | | | |
| Buena Vista Medical Services | 30176 | $396.57 | 2021-05-03 | BA-ACH1141-9215986202 | $142.76 | | | | |
| Buena Vista Medical Services | 29967 | $91.54 | 2021-05-03 | BA-ACH1141-9215986202 | $32.95 | | | | |
| Buena Vista Medical Services | 29968 | $216.52 | 2021-05-03 | BA-ACH1141-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 30597 | $65.78 | 2021-05-03 | BA-ACH1141-9215986202 | $23.68 | | | | |
| Buena Vista Medical Services | 30177 | $78.58 | 2021-05-03 | BA-ACH1141-9215986202 | $28.28 | | | | |
| Buena Vista Medical Services | 30599 | $102.11 | 2021-05-03 | BA-ACH1141-9215986202 | $36.76 | | | | |
| Buena Vista Medical Services | 30595 | $93.97 | 2021-05-03 | BA-ACH1141-9215986202 | $33.83 | | | | |
| Buena Vista Medical Services | 30596 | $65.70 | 2021-05-03 | BA-ACH1141-9215986202 | $23.65 | | | | |
| Buena Vista Medical Services | 30598 | $73.11 | 2021-05-03 | BA-ACH1141-9215986202 | $26.32 | | | | |
| Buena Vista Medical Services | 30600 | $71.63 | 2021-05-03 | BA-ACH1141-9215986202 | $25.79 | | | | |
| Buena Vista Medical Services | 29960 | $135.09 | 2021-05-03 | BA-ACH1141-9215986202 | $48.64 | | | | |
| Buena Vista Medical Services | 29836 | $73.11 | 2021-05-03 | BA-ACH1141-9215986202 | $26.32 | | | | |
| Buena Vista Medical Services | 30641 | $79.80 | 2021-05-03 | BA-ACH1141-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 29957 | $91.20 | 2021-05-03 | BA-ACH1141-9215986202 | $32.83 | | | | |
| Buena Vista Medical Services | 29835 | $96.67 | 2021-05-03 | BA-ACH1141-9215986202 | $34.80 | | | | |
| Buena Vista Medical Services | 30171 | $99.79 | 2021-05-03 | BA-ACH1141-9215986202 | $35.93 | | | | |
| Buena Vista Medical Services | 29837 | $175.03 | 2021-05-03 | BA-ACH1141-9215986202 | $63.01 | | | | |
| Buena Vista Medical Services | 29956 | $681.95 | 2021-05-03 | BA-ACH1141-9215986202 | $245.50 | | | | |
| Buena Vista Medical Services | 30649 | $133.68 | 2021-05-03 | BA-ACH1141-9215986202 | $48.12 | | | | |
| Buena Vista Medical Services | 30648 | $173.85 | 2021-05-03 | BA-ACH1141-9215986202 | $62.59 | | | | |
| Buena Vista Medical Services | 30172 | $117.80 | 2021-05-03 | BA-ACH1141-9215986202 | $42.41 | | | | Taken from BOA acct 5-5-21 |
| Buena Vista Medical Services | 30592 | $117.80 | 2021-05-03 | BA-ACH1141-9215986202 | $42.41 | | | | |
| Buena Vista Medical Services | 30646 | $92.80 | 2021-05-03 | BA-ACH1141-9215986202 | $33.41 | | | | |
| Buena Vista Medical Services | 30647 | $69.50 | 2021-05-03 | BA-ACH1141-9215986202 | $25.02 | | | | |
| Buena Vista Medical Services | 29846 | $295.23 | 2021-05-03 | BA-ACH1141-9215986202 | $106.28 | | | | |
| Buena Vista Medical Services | 30594 | $300.04 | 2021-05-03 | BA-ACH1141-9215986202 | $108.01 | | | | |
| Buena Vista Medical Services | 30650 | $107.54 | 2021-05-03 | BA-ACH1141-9215986202 | $38.71 | | | | |
| Buena Vista Medical Services | 29845 | $137.02 | 2021-05-03 | BA-ACH1141-9215986202 | $49.33 | | | | |
| Buena Vista Medical Services | 29966 | $223.78 | 2021-05-03 | BA-ACH1141-9215986202 | $80.56 | | | | |
| Buena Vista Medical Services | 29965 | $133.00 | 2021-05-03 | BA-ACH1141-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 29964 | $217.33 | 2021-05-03 | BA-ACH1141-9215986202 | $78.24 | | | | |
| Buena Vista Medical Services | 30175 | $187.00 | 2021-05-03 | BA-ACH1141-9215986202 | $67.32 | | | | |
| Buena Vista Medical Services | 29839 | $437.95 | 2021-05-03 | BA-ACH1141-9215986202 | $157.66 | | | | |
| Buena Vista Medical Services | 29841 | $83.60 | 2021-05-03 | BA-ACH1141-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 29840 | $397.40 | 2021-05-03 | BA-ACH1141-9215986202 | $143.06 | | | | |
| Buena Vista Medical Services | 29842 | $98.23 | 2021-05-03 | BA-ACH1141-9215986202 | $35.36 | | | | |
| Buena Vista Medical Services | 29843 | $87.40 | 2021-05-03 | BA-ACH1141-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 29844 | $160.17 | 2021-05-03 | BA-ACH1141-9215986202 | $57.66 | | | | |
| Buena Vista Medical Services | 30644 | $107.27 | 2021-05-03 | BA-ACH1141-9215986202 | $38.62 | | | | |
| Buena Vista Medical Services | 30643 | $85.23 | 2021-05-03 | BA-ACH1141-9215986202 | $30.68 | | | | |
| Buena Vista Medical Services | 30590 | $106.40 | 2021-05-03 | BA-ACH1141-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 29963 | $240.43 | 2021-05-03 | BA-ACH1141-9215986202 | $86.56 | | | | |
| Buena Vista Medical Services | 30638 | $80.29 | 2021-05-03 | BA-ACH1141-9215986202 | $28.91 | | | | |
| Buena Vista Medical Services | 30639 | $76.49 | 2021-05-03 | BA-ACH1141-9215986202 | $27.54 | | | | |
| Buena Vista Medical Services | 29952 | $83.37 | 2021-05-03 | BA-ACH1141-9215986202 | $30.01 | | | | |
| Buena Vista Medical Services | 29953 | $80.29 | 2021-05-03 | BA-ACH1141-9215986202 | $28.91 | | | | |
| Buena Vista Medical Services | 29832 | $129.20 | 2021-05-03 | BA-ACH1141-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 29833 | $95.91 | 2021-05-03 | BA-ACH1141-9215986202 | $34.52 | | | | |
| Buena Vista Medical Services | 30589 | $162.37 | 2021-05-03 | BA-ACH1141-9215986202 | $58.45 | | | | |
| Buena Vista Medical Services | 30170 | $114.00 | 2021-05-03 | BA-ACH1141-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 29834 | $185.55 | 2021-05-03 | BA-ACH1141-9215986202 | $66.79 | | | | |
| Buena Vista Medical Services | 30640 | $185.55 | 2021-05-03 | BA-ACH1141-9215986202 | $66.79 | | | | |
| Buena Vista Medical Services | 29955 | $172.33 | 2021-05-03 | BA-ACH1141-9215986202 | $62.04 | | | | |
| Buena Vista Medical Services | 29954 | $80.18 | 2021-05-03 | BA-ACH1141-9215986202 | $28.86 | | | | |
| Buena Vista Medical Services | 30174 | $66.42 | 2021-05-03 | BA-ACH1141-9215986202 | $23.92 | | | | |
| Buena Vista Medical Services | 30593 | $114.00 | 2021-05-03 | BA-ACH1141-9215986202 | $41.04 | | | | |
| Buena Vista Medical Services | 30173 | $124.34 | 2021-05-03 | BA-ACH1141-9215986202 | $44.76 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Tecumseh Check or Wire/ACH Confirm |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 30645 | $126.69 | 2021-05-03 | BA-ACH1141-9215986202 | $45.61 | | | | |
| Buena Vista Medical Services | 30591 | $84.93 | 2021-05-03 | BA-ACH1141-9215986202 | $30.58 | | | | |
| Buena Vista Medical Services | 29961 | $93.75 | 2021-05-03 | BA-ACH1141-9215986202 | $33.74 | | | | |
| Buena Vista Medical Services | 29962 | $83.60 | 2021-05-03 | BA-ACH1141-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 29958 | $133.61 | 2021-05-03 | BA-ACH1141-9215986202 | $48.10 | | | | |
| Buena Vista Medical Services | 29838 | $209.00 | 2021-05-03 | BA-ACH1141-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 30642 | $90.02 | 2021-05-03 | BA-ACH1141-9215986202 | $32.41 | | | | |
| Buena Vista Medical Services | 29959 | $78.89 | 2021-05-03 | BA-ACH1141-9215986202 | $28.40 | | | | |
| Buena Vista Medical Services | 30184 | $115.67 | 2021-05-03 | BA-ACH1141-9215986202 | $41.64 | | | | |
| | | $13,444.95 | | | $4,727.81 | $3,939.84 | 9215986202 | $787.97 | |

| | | Totals | $2,647,439.26 | | | $419,419.15 | $349,515.96 | | $69,903.19 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

## Reconciliation: June 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Spine & Neurosurgery Center | 32197 | $425.00 | 2021-06-30 | BA1893 | $204.00 | $170.00 | 1893 | $34.00 | Taken from BOA acct 7-13-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 32131 | $484.00 | 2021-06-30 | BA1892 | $261.36 | | | | Taken from BOA acct 7-20-21 |
| Peachtree Orthopaedic Clinic | 32137 | $294.00 | 2021-06-30 | BA1892 | $158.76 | | | | |
| | | $778.00 | | | | $420.12 | $350.10 | 1892 | $70.02 | |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32092 | $304.50 | 2021-06-30 | BA1891 | $127.90 | | | | Taken from BOA acct 7-20-21 |
| BENCHMARK PHYSICAL THERAPY | 32093 | $304.50 | 2021-06-30 | BA1891 | $127.90 | | | | |
| | | $609.00 | | | | $255.79 | $213.16 | 1891 | $42.63 | |
| | | | | | | | | | |
| Legacy Brain & Spine | 32199 | $860.00 | 2021-06-30 | BA1890 | $412.80 | | | | Taken from BOA acct 7-19-21 |
| Legacy Brain & Spine | 32200 | $550.00 | 2021-06-30 | BA1890 | $264.00 | | | | |
| | | $1,410.00 | | | | $676.80 | $564.00 | 1890 | $112.80 | |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 32198 | $322.00 | 2021-06-30 | BA1889 | $154.56 | $128.80 | 1889 | $25.76 | Taken from BOA acct 7-15-21 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 32082 | $425.00 | 2021-06-30 | BA1888 | $204.00 | $170.00 | 1888 | $34.00 | Taken from BOA acct 7-13-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32089 | $411.50 | 2021-06-30 | BA1887 | $172.82 | | | | Taken from BOA acct 7-20-21 |
| BENCHMARK PHYSICAL THERAPY | 32090 | $361.50 | 2021-06-30 | BA1887 | $151.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32091 | $411.50 | 2021-06-30 | BA1887 | $172.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32086 | $291.00 | 2021-06-30 | BA1887 | $122.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32087 | $352.50 | 2021-06-30 | BA1887 | $148.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32088 | $282.00 | 2021-06-30 | BA1887 | $118.44 | | | | |
| | | $2,110.00 | | | | $886.19 | $738.49 | 1887 | $147.70 | |
| | | | | | | | | | |
| North Fulton Anesthesia Associates | 32079 | $5,100.00 | 2021-06-30 | BA1886 | $2,448.00 | $2,040.00 | 1886 | $408.00 | Taken from BOA acct 7-13-21 |
| | | | | | | | | | |
| Family Dental Solutions | 32084 | $3,121.00 | 2021-06-30 | BA1885 | $1,498.08 | $1,248.40 | 1885 | $249.68 | Taken from BOA acct 7-13-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 32083 | $580.00 | 2021-06-30 | ACH-BA345555530 | $278.40 | | | | Taken from BOA acct 6-30-21 |
| Safeway Psychological Services | 32085 | $1,150.00 | 2021-06-30 | ACH-BA345555530 | $552.00 | | | | |
| Safeway Psychological Services | 32080 | $1,150.00 | 2021-06-30 | ACH-BA345555530 | $552.00 | | | | |
| | | $2,880.00 | | | | $1,382.40 | $1,152.00 | 1308526906 | $230.40 | |
| | | | | | | | | | |
| Stat Diagnostics | 32095 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32096 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32120 | $5,900.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32104 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32145 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32107 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32108 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32134 | $7,450.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32094 | $3,213.95 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32097 | $10,400.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32098 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32099 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32100 | $16,300.00 | 2021-06-30 | ACH-BA345375338 | $3,600.00 | | | | |
| Stat Diagnostics | 32101 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32102 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32103 | $14,900.00 | 2021-06-30 | ACH-BA345375338 | $2,880.00 | | | | |
| Stat Diagnostics | 32105 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32106 | $7,450.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32109 | $10,400.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32110 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32111 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32112 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32113 | $13,500.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32114 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 32115 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32116 | $5,900.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32117 | $3,188.18 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32118 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32119 | $11,950.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | Taken from BOA acct 6-29-21 |
| Stat Diagnostics | 32121 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32122 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32123 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32124 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32125 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32126 | $13,500.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32127 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32128 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32129 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32130 | $8,850.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32132 | $7,450.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32133 | $11,950.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32135 | $10,400.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32136 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32138 | $11,950.00 | 2021-06-30 | ACH-BA345375338 | $2,160.00 | | | | |
| Stat Diagnostics | 32139 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32140 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32141 | $14,900.00 | 2021-06-30 | ACH-BA345375338 | $2,880.00 | | | | |
| Stat Diagnostics | 32142 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32143 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32144 | $7,450.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32146 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32147 | $2,950.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32148 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32149 | $7,450.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| Stat Diagnostics | 32150 | $4,500.00 | 2021-06-30 | ACH-BA345375338 | $720.00 | | | | |
| Stat Diagnostics | 32151 | $9,000.00 | 2021-06-30 | ACH-BA345375338 | $1,440.00 | | | | |
| | | **$421,552.13** | | | **$77,040.00** | **$64,200.00** | 100307033 | **$12,840.00** | |
| | | | | | | | | | |
| South Atlanta MUA Center | 32076 | $60,857.50 | 2021-06-29 | ACH-BA345343882 | $18,257.26 | | | | |
| South Atlanta MUA Center | 32077 | $32,271.90 | 2021-06-29 | ACH-BA345343882 | $9,681.58 | | | | Taken from BOA acct 6-29-21 |
| South Atlanta MUA Center | 32078 | $99,570.00 | 2021-06-29 | ACH-BA345343882 | $29,871.00 | | | | |
| | | **$192,699.40** | | | **$57,809.83** | **$48,174.86** | 218797865 | **$9,634.97** | |
| | | | | | | | | | |
| Safeway Psychological Services | 31988 | $575.00 | 2021-06-25 | ACH-BA344744468 | $276.00 | | | | |
| Safeway Psychological Services | 32068 | $1,250.00 | 2021-06-25 | ACH-BA344744468 | $600.00 | | | | |
| Safeway Psychological Services | 32067 | $955.00 | 2021-06-25 | ACH-BA344744468 | $458.40 | | | | |
| Safeway Psychological Services | 31983 | $1,150.00 | 2021-06-25 | ACH-BA344744468 | $552.00 | | | | Taken from BOA acct 6-24-21 |
| Safeway Psychological Services | 32069 | $865.00 | 2021-06-25 | ACH-BA344744468 | $415.20 | | | | |
| Safeway Psychological Services | 31975 | $2,210.00 | 2021-06-25 | ACH-BA344744468 | $1,060.80 | | | | |
| Safeway Psychological Services | 32070 | $2,210.00 | 2021-06-25 | ACH-BA344744468 | $1,060.80 | | | | |
| | | **$9,215.00** | | | **$4,423.20** | **$3,686.00** | 1356826291 | **$737.20** | |
| | | | | | | | | | |
| Polaris Center For Outpatients | 31998 | $7,878.37 | 2021-06-24 | BA1884 | $3,308.92 | $2,757.43 | 1884 | $551.49 | Taken from BOA acct 7-6-21 |
| | | | | | | | | | |
| Perimeter Outpatient Surgical Assoc | 31993 | $1,310.00 | 2021-06-24 | BA1883 | $261.26 | $217.72 | 1883 | $43.54 | Taken from BOA acct 7-2-21 |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 31885 | $195.00 | 2021-06-24 | BA1882 | $105.30 | $87.75 | 1882 | $17.55 | Taken from BOA acct 7-1-21 |
| | | | | | | | | | |
| Family Dental Solutions | 32045 | $8,236.00 | 2021-06-24 | BA1881 | $3,953.28 | $3,294.40 | 1881 | $658.88 | Taken from BOA acct 7-1-21 |
| | | | | | | | | | |
| ENT of Georgia LLC | 31979 | $882.56 | 2021-06-24 | BA1880 | $423.62 | $353.02 | 1880 | $70.60 | Taken from BOA acct 7-2-21 |
| | | | | | | | | | |
| Atlanta Dermatology and Surgery | 31978 | $470.00 | 2021-06-24 | BA1879 | $225.60 | $188.00 | 1879 | $37.60 | Taken from BOA acct 7-7-21 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 31889 | $175.00 | 2021-06-24 | BA1878 | $84.00 | $70.00 | 1878 | $14.00 | Taken from BOA acct 7-7-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Perimeter Orthopaedics PC | 31877 | $171.53 | 2021-06-24 | BA1877 | $82.33 | | | | |
| Perimeter Orthopaedics PC | 31992 | $1,250.00 | 2021-06-24 | BA1877 | $600.00 | | | | Taken from BOA acct 7-2-21 |
| Perimeter Orthopaedics PC | 31894 | $832.95 | 2021-06-24 | BA1877 | $399.82 | | | | |
| | | $2,254.48 | | | $1,082.15 | $901.79 | 1877 | $180.36 | |
| Legacy Brain & Spine | 32071 | $550.00 | 2021-06-24 | BA1876 | $264.00 | $220.00 | 1876 | $44.00 | Taken from BOA acct 7-2-21 |
| Georgia Neurosciences | 31965 | $750.00 | 2021-06-24 | BA1875 | $315.00 | | | | |
| Georgia Neurosciences | 31966 | $750.00 | 2021-06-24 | BA1875 | $315.00 | | | | Taken from BOA acct 7-9-21 |
| Georgia Neurosciences | 32000 | $750.00 | 2021-06-24 | BA1875 | $315.00 | | | | |
| Georgia Neurosciences | 31999 | $2,900.00 | 2021-06-24 | BA1875 | $1,218.00 | | | | |
| | | $5,150.00 | | | $2,163.00 | $1,802.50 | 1875 | $360.50 | |
| Athens Orthopedic Clinic | 31994 | $262.00 | 2021-06-24 | BA1874 | $125.76 | $104.80 | 1874 | $20.96 | Taken from BOA acct 7-1-21 |
| Arizona Pain Treatment Center | 31995 | $157.01 | 2021-06-24 | BA1873 | $75.36 | $62.80 | 1873 | $12.56 | Taken from BOA acct 6-30-21 |
| Pain Care LLC | 31887 | $800.00 | 2021-06-24 | BA1872 | $384.00 | | | | |
| Pain Care LLC | 31991 | $800.00 | 2021-06-24 | BA1872 | $384.00 | | | | Taken from BOA acct 7-9-21 |
| Pain Care LLC | 31974 | $1,000.00 | 2021-06-24 | BA1872 | $480.00 | | | | |
| | | $2,600.00 | | | $1,248.00 | $1,040.00 | 1872 | $208.00 | |
| Non-Surgical Orthopaedics PC | 31989 | $520.00 | 2021-06-24 | BA1871 | $249.60 | | | | Taken from BOA acct 7-2-21 |
| Non-Surgical Orthopaedics PC | 31879 | $1,850.00 | 2021-06-24 | BA1871 | $888.00 | | | | |
| | | $2,370.00 | | | $1,137.60 | $948.00 | 1871 | $189.60 | |
| BENCHMARK PHYSICAL THERAPY | 32061 | $304.50 | 2021-06-24 | BA1870 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32062 | $413.50 | 2021-06-24 | BA1870 | $173.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32063 | $373.50 | 2021-06-24 | BA1870 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32064 | $222.00 | 2021-06-24 | BA1870 | $93.24 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32065 | $304.50 | 2021-06-24 | BA1870 | $127.90 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32066 | $373.50 | 2021-06-24 | BA1870 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32072 | $611.00 | 2021-06-24 | BA1870 | $256.62 | | | | Taken from BOA acct 7-8-21 |
| BENCHMARK PHYSICAL THERAPY | 32073 | $411.50 | 2021-06-24 | BA1870 | $172.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31890 | $279.00 | 2021-06-24 | BA1870 | $117.18 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31891 | $375.00 | 2021-06-24 | BA1870 | $157.50 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31892 | $280.50 | 2021-06-24 | BA1870 | $117.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31980 | $294.00 | 2021-06-24 | BA1870 | $123.48 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31981 | $351.00 | 2021-06-24 | BA1870 | $147.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31982 | $306.00 | 2021-06-24 | BA1870 | $128.52 | | | | |
| | | $4,899.50 | | | $2,057.78 | $1,714.82 | 1870 | $342.96 | |
| Peachtree Orthopaedic Clinic | 31985 | $69.00 | 2021-06-24 | BA1869 | $37.26 | | | | |
| Peachtree Orthopaedic Clinic | 31987 | $705.00 | 2021-06-24 | BA1869 | $423.00 | | | | |
| Peachtree Orthopaedic Clinic | 31986 | $529.00 | 2021-06-24 | BA1869 | $294.54 | | | | Taken from BOA acct 7-2-21 |
| Peachtree Orthopaedic Clinic | 31893 | $570.00 | 2021-06-24 | BA1869 | $342.00 | | | | |
| Peachtree Orthopaedic Clinic | 31967 | $1,178.00 | 2021-06-24 | BA1869 | $641.16 | | | | |
| Peachtree Orthopaedic Clinic | 32001 | $356.00 | 2021-06-24 | BA1869 | $192.24 | | | | |
| | | $3,407.00 | | | $1,930.20 | $1,608.50 | 1869 | $321.70 | |
| Polaris Spine & Neurosurgery Center | 31990 | $425.00 | 2021-06-24 | BA1868 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 32002 | $425.00 | 2021-06-24 | BA1868 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 32003 | $385.00 | 2021-06-24 | BA1868 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 31984 | $385.00 | 2021-06-24 | BA1868 | $184.80 | | | | |
| Polaris Spine & Neurosurgery Center | 31880 | $425.00 | 2021-06-24 | BA1868 | $204.00 | | | | |
| Polaris Spine & Neurosurgery Center | 31882 | $990.00 | 2021-06-24 | BA1868 | $475.20 | | | | Taken from BOA acct 7-2-21 |
| Polaris Spine & Neurosurgery Center | 31968 | $990.00 | 2021-06-24 | BA1868 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 31997 | $3,625.00 | 2021-06-24 | BA1868 | $1,740.00 | | | | |
| Polaris Spine & Neurosurgery Center | 31969 | $990.00 | 2021-06-24 | BA1868 | $475.20 | | | | |
| Polaris Spine & Neurosurgery Center | 31970 | $990.00 | 2021-06-24 | BA1868 | $475.20 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | $9,630.00 | | | | $4,622.40 | $3,852.00 | 1868 | $770.40 |
| | | | | | | | | | |
| Northside Hospital | 32075 | | 2021-06-24 | | ($13,773.54) | | | | |
| | | | | | | | | | |
| Viking Pain Management LLC | 32048 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32059 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32051 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32049 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32057 | $7,158.00 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32058 | $6,750.00 | 2021-06-23 | ACH-BA344465904 | $360.00 | | | | |
| Viking Pain Management LLC | 32046 | $19,473.50 | 2021-06-23 | ACH-BA344465904 | $480.00 | | | | |
| Viking Pain Management LLC | 32047 | $4,600.00 | 2021-06-23 | ACH-BA344465904 | $150.00 | | | | Taken from BOA acct 6-22-21 |
| Viking Pain Management LLC | 32050 | $55,794.00 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32052 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32053 | $10,927.34 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32054 | $7,158.00 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32055 | $40,725.50 | 2021-06-23 | ACH-BA344465904 | $4,800.00 | | | | |
| Viking Pain Management LLC | 32056 | $25,025.00 | 2021-06-23 | ACH-BA344465904 | $870.00 | | | | |
| Viking Pain Management LLC | 32060 | $55,794.00 | 2021-06-23 | ACH-BA344465904 | $2,160.00 | | | | |
| | | $288,042.04 | | | $28,260.00 | $23,550.00 | 639170458 | $4,710.00 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 31976 | $32,884.85 | 2021-06-16 | BA-ACH343815052 | $9,043.33 | $8,221.21 | 1387461461 | $822.12 | Taken from BOA acct 6-16-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 31881 | $1,150.00 | 2021-06-16 | BA-ACH343794470 | $552.00 | | | | |
| Safeway Psychological Services | 31883 | $575.00 | 2021-06-16 | BA-ACH343794470 | $276.00 | | | | |
| Safeway Psychological Services | 31884 | $1,150.00 | 2021-06-16 | BA-ACH343794470 | $552.00 | | | | |
| Safeway Psychological Services | 31888 | $580.00 | 2021-06-16 | BA-ACH343794470 | $278.40 | | | | Taken from BOA acct 6-16-21 |
| Safeway Psychological Services | 31886 | $865.00 | 2021-06-16 | BA-ACH343794470 | $415.20 | | | | |
| Safeway Psychological Services | 31895 | $2,210.00 | 2021-06-16 | BA-ACH343794470 | $1,060.80 | | | | |
| | | $6,530.00 | | | $3,134.40 | $2,612.00 | 686691429 | $522.40 | |
| | | | | | | | | | |
| Topple Diagnostics - DO NOT USE | 31962 | $3,420.20 | 2021-06-16 | BA-ACH343789748 | $1,436.48 | | | | Taken from BOA acct 6-16-21 |
| Topple Diagnostics - DO NOT USE | 31973 | | 2021-06-16 | BA-ACH343789748 | $1,382.12 | | | | |
| | | $6,710.96 | | | $2,818.61 | $2,348.84 | 1386528124 | $469.77 | |
| | | | | | | | | | |
| Phenix City Spine & Joint Center, LLC | 31961 | $2,798.35 | 2021-06-16 | BA-ACH343789374 | $1,175.30 | | | | Taken from BOA acct 6-16-21 |
| Phenix City Spine & Joint Center, LLC | 31972 | $2,692.44 | 2021-06-16 | BA-ACH343789374 | $1,130.82 | | | | |
| | | $5,490.79 | | | $2,306.12 | $1,921.77 | 686515315 | $384.35 | |
| | | | | | | | | | |
| South Atlanta MUA Center | 31964 | $84,640.00 | 2021-06-16 | BA-ACH343788646 | $23,276.00 | | | | Taken from BOA acct 6-16-21 |
| South Atlanta MUA Center | 31963 | $37,929.52 | 2021-06-16 | BA-ACH343788646 | $10,430.62 | | | | |
| | | $122,569.52 | | | $33,706.62 | $30,642.38 | 686490023 | $3,064.24 | |
| | | | | | | | | | |
| Viking Pain Management LLC | 31857 | $59,323.50 | 2021-06-09 | BA-ACH0627933690 | $4,800.00 | | | | |
| Viking Pain Management LLC | 31858 | $36,837.50 | 2021-06-09 | BA-ACH0627933690 | $870.00 | | | | |
| Viking Pain Management LLC | 31853 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31854 | $33,750.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31874 | $37,196.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31839 | $6,750.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31847 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31848 | $6,750.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31872 | $27,897.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31873 | $16,875.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31841 | $18,598.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31868 | $18,598.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31869 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31840 | $11,812.50 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31838 | $20,250.00 | 2021-06-09 | BA-ACH0627933690 | $720.00 | | | | |
| Viking Pain Management LLC | 31842 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31843 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31844 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Viking Pain Management LLC | 31845 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31846 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | Taken from BOA acct 6-9-21 |
| Viking Pain Management LLC | 31849 | $44,254.70 | 2021-06-09 | BA-ACH0627933690 | $4,800.00 | | | | |
| Viking Pain Management LLC | 31850 | $26,425.00 | 2021-06-09 | BA-ACH0627933690 | $870.00 | | | | |
| Viking Pain Management LLC | 31851 | $44,354.00 | 2021-06-09 | BA-ACH0627933690 | $4,320.00 | | | | |
| Viking Pain Management LLC | 31852 | $30,375.00 | 2021-06-09 | BA-ACH0627933690 | $720.00 | | | | |
| Viking Pain Management LLC | 31855 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31856 | $6,750.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31859 | $47,589.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31860 | $27,785.00 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31861 | $22,367.34 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31862 | $13,322.50 | 2021-06-09 | BA-ACH0627933690 | $360.00 | | | | |
| Viking Pain Management LLC | 31863 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31864 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31865 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31866 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31867 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31870 | $3,529.20 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31871 | $9,299.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31875 | $7,158.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31876 | $55,794.00 | 2021-06-09 | BA-ACH0627933690 | $2,160.00 | | | | |
| | | **$1,122,940.24** | | | **$71,820.00** | **$59,850.00** | **627933690** | **$11,970.00** | |
| Perimeter Orthopaedics PC | 31829 | $832.95 | 2021-06-09 | BA1866 | $366.50 | | | | |
| Perimeter Orthopaedics PC | 31830 | $283.71 | 2021-06-09 | BA1866 | $124.83 | | | | |
| Perimeter Orthopaedics PC | 31834 | $878.00 | 2021-06-09 | BA1866 | $386.32 | | | | |
| Perimeter Orthopaedics PC | 31835 | $1,100.87 | 2021-06-09 | BA1866 | $362.74 | | | | Taken from BOA acct 6-28-21 |
| Perimeter Orthopaedics PC | 31837 | $283.71 | 2021-06-09 | BA1866 | $124.83 | | | | |
| Perimeter Orthopaedics PC | 31836 | $1,000.00 | 2021-06-09 | BA1866 | $440.00 | | | | |
| | | **$4,379.24** | | | **$1,805.21** | **$1,641.10** | **1866** | **$164.11** | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 31714 | $249.00 | 2021-06-09 | BA1865 | $109.56 | $99.60 | 1865 | $9.96 | Taken from BOA acct 6-16-21 |
| Peachtree Orthopaedic Surgery Center | 31644 | $10,915.00 | 2021-06-09 | BA1864 | $5,402.93 | $4,911.75 | 1864 | $491.18 | Taken from BOA acct 6-24-21 |
| Peachtree Orthopaedic Clinic | 31643 | $12,903.00 | 2021-06-09 | BA1863 | $6,386.99 | | | | |
| Peachtree Orthopaedic Clinic | 31641 | $36.00 | 2021-06-09 | BA1863 | $19.80 | | | | Taken from BOA acct 6-22-21 |
| Peachtree Orthopaedic Clinic | 31642 | $12,903.00 | 2021-06-09 | BA1863 | $2,838.66 | | | | |
| | | **$25,842.00** | | | **$9,245.45** | **$8,404.95** | **1863** | **$840.49** | |
| BENCHMARK PHYSICAL THERAPY | 31657 | $279.00 | 2021-06-09 | BA1862 | $107.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31655 | $279.00 | 2021-06-09 | BA1862 | $107.42 | | | | Taken from BOA acct 6-22-21 |
| BENCHMARK PHYSICAL THERAPY | 31656 | $279.00 | 2021-06-09 | BA1862 | $107.42 | | | | |
| | | **$837.00** | | | **$322.25** | **$292.95** | **1862** | **$29.30** | |
| Athens Orthopedic Clinic | 31833 | $262.00 | 2021-06-09 | BA1861 | $115.28 | $104.80 | 1861 | $10.48 | Taken from BOA acct 6-16-21 |
| The Center for Spine Procedures | 31654 | $8,225.00 | 2021-06-09 | BA1860 | $3,619.00 | $3,290.00 | 1860 | $329.00 | Taken from BOA acct 6-16-21 |
| Northside Hospital | 31674 | $26,912.88 | 2021-06-09 | BA1859 | $13,321.88 | $12,110.80 | 1859 | $1,211.08 | Taken from BOA acct 6-29-21 |
| North Atlanta Surgical Associates | 31671 | $293.00 | 2021-06-09 | BA1858 | $135.37 | $123.06 | 1858 | $12.31 | Taken from BOA acct 7-2-21 |
| Non-Surgical Orthopaedics PC | 31653 | $7,090.00 | 2021-06-09 | BA1857 | $3,119.60 | | | | |
| Non-Surgical Orthopaedics PC | 31795 | $520.00 | 2021-06-09 | BA1857 | $228.80 | | | | Taken from BOA acct 6-16-21 |
| | | **$7,610.00** | | | **$3,348.40** | **$3,044.00** | **1857** | **$304.40** | |
| Legacy Brain & Spine | 31663 | $6,551.00 | 2021-06-09 | BA1856 | $2,882.44 | | | | |
| Legacy Brain & Spine | 31670 | $14,693.40 | 2021-06-09 | BA1856 | $6,465.10 | | | | Taken from BOA acct 6-16-21 |
| Legacy Brain & Spine | 31669 | $14,693.40 | 2021-06-09 | BA1856 | $6,465.10 | | | | |
| | | **$35,937.80** | | | **$15,812.63** | **$14,375.12** | **1856** | **$1,437.51** | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Safeway Psychological Services | 31831 | $580.00 | 2021-06-09 | BA1855 | $255.20 | | | | |
| Safeway Psychological Services | 31826 | $1,150.00 | 2021-06-09 | BA1855 | $506.00 | | | | |
| Safeway Psychological Services | 31661 | $1,150.00 | 2021-06-09 | BA1855 | $506.00 | | | | |
| Safeway Psychological Services | 31662 | $575.00 | 2021-06-09 | BA1855 | $253.00 | | | | Taken from BOA acct 6-21-21 |
| Safeway Psychological Services | 31832 | $575.00 | 2021-06-09 | BA1855 | $253.00 | | | | |
| Safeway Psychological Services | 31664 | $2,210.00 | 2021-06-09 | BA1855 | $972.40 | | | | |
| Safeway Psychological Services | 31665 | $1,150.00 | 2021-06-09 | BA1855 | $506.00 | | | | |
| Safeway Psychological Services | 31672 | $2,210.00 | 2021-06-09 | BA1855 | $972.40 | | | | |
| | | $9,600.00 | | | $4,224.00 | $3,840.00 | 1855 | $384.00 | |
| Polaris Center For Outpatients | 31718 | $5,000.00 | 2021-06-09 | BA1854 | $1,375.00 | | | | Taken from BOA acct 6-17-21 |
| Polaris Center For Outpatients | 31660 | $2,830.62 | 2021-06-09 | BA1854 | $1,089.78 | | | | |
| | | $7,830.60 | | | $2,464.78 | $2,240.71 | 1854 | $224.07 | |
| Pain Management Specialists of Atlanta PC | 31827 | $1,375.00 | 2021-06-09 | BA1853 | $680.63 | | | | Taken from BOA acct 6-15-21 |
| Pain Management Specialists of Atlanta PC | 31828 | $195.00 | 2021-06-09 | BA1853 | $96.53 | | | | |
| | | $1,570.00 | | | $777.15 | $706.50 | 1853 | $70.65 | |
| Family Dental Solutions | 31796 | $3,121.00 | 2021-06-09 | BA1852 | $1,373.24 | $1,248.40 | 1852 | $124.84 | Taken from BOA acct 6-16-21 |
| Polaris Spine & Neurosurgery Center | 31658 | $295.00 | 2021-06-09 | BA1851 | $129.80 | | | | |
| Polaris Spine & Neurosurgery Center | 31724 | $385.00 | 2021-06-09 | BA1851 | $169.40 | | | | Taken from BOA acct 6-17-21 |
| Polaris Spine & Neurosurgery Center | 31715 | $5,330.00 | 2021-06-09 | BA1851 | $1,758.90 | | | | |
| Polaris Spine & Neurosurgery Center | 31659 | $1,402.00 | 2021-06-09 | BA1851 | $616.88 | | | | |
| | | $7,412.00 | | | $2,674.98 | $2,431.80 | 1851 | $243.18 | |
| Atlanta Clinical Research Center | 31673 | $2,020.00 | 2021-06-09 | BA1850 | $888.80 | | | | Taken from BOA acct 6-15-21 |
| Atlanta Clinical Research Center | 31821 | $2,160.00 | 2021-06-09 | BA1850 | $950.40 | | | | |
| | | $4,180.00 | | | $1,839.20 | $1,672.00 | 1850 | $167.20 | |
| Viking Pain Management LLC | 31604 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31605 | $6,750.00 | 2021-06-03 | BA-ACH342023970 | $360.00 | | | | |
| Viking Pain Management LLC | 31593 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31594 | $6,750.00 | 2021-06-03 | BA-ACH342023970 | $360.00 | | | | |
| Viking Pain Management LLC | 31591 | $26,631.50 | 2021-06-03 | BA-ACH342023970 | $2,640.00 | | | | |
| Viking Pain Management LLC | 31592 | $11,350.00 | 2021-06-03 | BA-ACH342023970 | $510.00 | | | | |
| Viking Pain Management LLC | 31601 | $9,299.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31588 | $44,354.00 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | |
| Viking Pain Management LLC | 31589 | $30,375.00 | 2021-06-03 | BA-ACH342023970 | $720.00 | | | | |
| Viking Pain Management LLC | 31616 | $47,883.50 | 2021-06-03 | BA-ACH342023970 | $4,800.00 | | | | |
| Viking Pain Management LLC | 31617 | $31,775.00 | 2021-06-03 | BA-ACH342023970 | $870.00 | | | | |
| Viking Pain Management LLC | 31590 | $9,299.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31595 | $33,789.50 | 2021-06-03 | BA-ACH342023970 | $4,800.00 | | | | |
| Viking Pain Management LLC | 31596 | $17,850.00 | 2021-06-03 | BA-ACH342023970 | $870.00 | | | | |
| Viking Pain Management LLC | 31597 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31598 | $18,598.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31599 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31600 | $55,794.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31602 | $44,354.00 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | |
| Viking Pain Management LLC | 31603 | $30,375.00 | 2021-06-03 | BA-ACH342023970 | $720.00 | | | | |
| Viking Pain Management LLC | 31606 | $72,151.40 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | Taken from BOA acct 6-2-21 |
| Viking Pain Management LLC | 31607 | $50,050.00 | 2021-06-03 | BA-ACH342023970 | $720.00 | | | | |
| Viking Pain Management LLC | 31608 | $25,756.00 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | |
| Viking Pain Management LLC | 31609 | $18,562.50 | 2021-06-03 | BA-ACH342023970 | $720.00 | | | | |
| Viking Pain Management LLC | 31610 | $40,725.20 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31611 | $25,025.00 | 2021-06-03 | BA-ACH342023970 | $360.00 | | | | |
| Viking Pain Management LLC | 31612 | $48,758.70 | 2021-06-03 | BA-ACH342023970 | $4,800.00 | | | | |
| Viking Pain Management LLC | 31613 | $24,312.50 | 2021-06-03 | BA-ACH342023970 | $870.00 | | | | |
| Viking Pain Management LLC | 31614 | $81,450.40 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | |
| Viking Pain Management LLC | 31615 | $50,050.00 | 2021-06-03 | BA-ACH342023970 | $720.00 | | | | |
| Viking Pain Management LLC | 31618 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Viking Pain Management LLC | 31619 | $37,196.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31620 | $23,625.00 | 2021-06-03 | BA-ACH342023970 | $360.00 | | | | |
| Viking Pain Management LLC | 31621 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31622 | $18,598.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31623 | $18,598.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31624 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31625 | $6,750.00 | 2021-06-03 | BA-ACH342023970 | $360.00 | | | | |
| Viking Pain Management LLC | 31626 | $46,495.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31627 | $7,158.00 | 2021-06-03 | BA-ACH342023970 | $2,160.00 | | | | |
| Viking Pain Management LLC | 31628 | $25,756.00 | 2021-06-03 | BA-ACH342023970 | $4,320.00 | | | | |
| | | $1,096,351.20 | | | $88,200.00 | $73,500.00 | 665395551 | $14,700.00 | |
| Stat Diagnostics | 31514 | $2,950.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31515 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31578 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31582 | $2,950.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31511 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31512 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31513 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31516 | $2,950.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31517 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31518 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31519 | $14,900.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31520 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31521 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31522 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31523 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31524 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31525 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31526 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31527 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31528 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31529 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31530 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31531 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31532 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31533 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31534 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31535 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31536 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31537 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31538 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31539 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31540 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31541 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31542 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31543 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31544 | $14,900.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31545 | $16,450.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31546 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31547 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | Taken from BOA acct 6-1-21 |
| Stat Diagnostics | 31548 | $14,900.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31549 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31550 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31551 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31552 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31553 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31554 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31555 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31556 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31557 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31558 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 31559 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31560 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31561 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31562 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31563 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31564 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31565 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31566 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31567 | $10,400.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31568 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31569 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31570 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31571 | $2,950.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31572 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31573 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31574 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31575 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31576 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31577 | $14,900.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31579 | $14,900.00 | 2021-06-03 | BA-ACH1357234791 | $2,880.00 | | | | |
| Stat Diagnostics | 31580 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31581 | $9,000.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31583 | $4,500.00 | 2021-06-03 | BA-ACH1357234791 | $720.00 | | | | |
| Stat Diagnostics | 31584 | $11,950.00 | 2021-06-03 | BA-ACH1357234791 | $2,160.00 | | | | |
| Stat Diagnostics | 31585 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| Stat Diagnostics | 31586 | $7,450.00 | 2021-06-03 | BA-ACH1357234791 | $1,440.00 | | | | |
| | | $583,050.00 | | | $102,960.00 | $85,800.00 | 357234791 | $17,160.00 | |
| Buena Vista Medical Services | 31427 | $71.25 | 2021-06-03 | BA-ACH1150-9215986202 | $25.66 | | | | |
| Buena Vista Medical Services | 31712 | $71.25 | 2021-06-03 | BA-ACH1150-9215986202 | $25.66 | | | | |
| Buena Vista Medical Services | 31450 | $79.80 | 2021-06-03 | BA-ACH1150-9215986202 | $28.73 | | | | |
| Buena Vista Medical Services | 31451 | $85.08 | 2021-06-03 | BA-ACH1150-9215986202 | $30.62 | | | | |
| Buena Vista Medical Services | 31447 | $127.60 | 2021-06-03 | BA-ACH1150-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 31448 | $119.48 | 2021-06-03 | BA-ACH1150-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 31446 | $131.18 | 2021-06-03 | BA-ACH1150-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 31219 | $307.46 | 2021-06-03 | BA-ACH1150-9215986202 | $110.69 | | | | |
| Buena Vista Medical Services | 31428 | $134.67 | 2021-06-03 | BA-ACH1150-9215986202 | $48.48 | | | | |
| Buena Vista Medical Services | 31452 | $208.54 | 2021-06-03 | BA-ACH1150-9215986202 | $75.07 | | | | |
| Buena Vista Medical Services | 31220 | $96.37 | 2021-06-03 | BA-ACH1150-9215986202 | $34.69 | | | | |
| Buena Vista Medical Services | 31221 | $135.85 | 2021-06-03 | BA-ACH1150-9215986202 | $48.91 | | | | |
| Buena Vista Medical Services | 31713 | $123.11 | 2021-06-03 | BA-ACH1150-9215986202 | $44.32 | | | | |
| Buena Vista Medical Services | 31449 | $78.70 | 2021-06-03 | BA-ACH1150-9215986202 | $28.33 | | | | |
| Buena Vista Medical Services | 31222 | $79.88 | 2021-06-03 | BA-ACH1150-9215986202 | $28.75 | | | | |
| Buena Vista Medical Services | 31707 | $107.24 | 2021-06-03 | BA-ACH1150-9215986202 | $38.60 | | | | |
| Buena Vista Medical Services | 31708 | $135.43 | 2021-06-03 | BA-ACH1150-9215986202 | $48.76 | | | | |
| Buena Vista Medical Services | 31706 | $128.97 | 2021-06-03 | BA-ACH1150-9215986202 | $46.43 | | | | |
| Buena Vista Medical Services | 31216 | $92.07 | 2021-06-03 | BA-ACH1150-9215986202 | $33.14 | | | | |
| Buena Vista Medical Services | 31217 | $70.76 | 2021-06-03 | BA-ACH1150-9215986202 | $25.48 | | | | |
| Buena Vista Medical Services | 31218 | $77.86 | 2021-06-03 | BA-ACH1150-9215986202 | $28.03 | | | | |
| Buena Vista Medical Services | 31425 | $209.95 | 2021-06-03 | BA-ACH1150-9215986202 | $75.58 | | | | |
| Buena Vista Medical Services | 31426 | $89.76 | 2021-06-03 | BA-ACH1150-9215986202 | $32.32 | | | | |
| Buena Vista Medical Services | 31423 | $91.54 | 2021-06-03 | BA-ACH1150-9215986202 | $32.95 | | | | |
| Buena Vista Medical Services | 31424 | $216.52 | 2021-06-03 | BA-ACH1150-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 31215 | $184.00 | 2021-06-03 | BA-ACH1150-9215986202 | $66.24 | | | | |
| Buena Vista Medical Services | 31445 | $184.00 | 2021-06-03 | BA-ACH1150-9215986202 | $66.24 | | | | |
| Buena Vista Medical Services | 31710 | $66.61 | 2021-06-03 | BA-ACH1150-9215986202 | $23.98 | | | | |
| Buena Vista Medical Services | 31709 | $178.64 | 2021-06-03 | BA-ACH1150-9215986202 | $64.31 | | | | |
| Buena Vista Medical Services | 31711 | $107.50 | 2021-06-03 | BA-ACH1150-9215986202 | $38.70 | | | | |
| Buena Vista Medical Services | 31699 | $148.28 | 2021-06-03 | BA-ACH1150-9215986202 | $53.38 | | | | |
| Buena Vista Medical Services | 31413 | $67.94 | 2021-06-03 | BA-ACH1150-9215986202 | $24.46 | | | | |
| Buena Vista Medical Services | 31704 | $81.59 | 2021-06-03 | BA-ACH1150-9215986202 | $29.38 | | | | |
| Buena Vista Medical Services | 31705 | $186.96 | 2021-06-03 | BA-ACH1150-9215986202 | $67.31 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 31444 | $119.43 | 2021-06-03 | BA-ACH1150-9215986202 | $43.00 | | | | |
| Buena Vista Medical Services | 31418 | $297.64 | 2021-06-03 | BA-ACH1150-9215986202 | $107.15 | | | | |
| Buena Vista Medical Services | 31414 | $813.20 | 2021-06-03 | BA-ACH1150-9215986202 | $292.75 | | | | |
| Buena Vista Medical Services | 31703 | $397.40 | 2021-06-03 | BA-ACH1150-9215986202 | $143.06 | | | | |
| Buena Vista Medical Services | 31702 | $83.60 | 2021-06-03 | BA-ACH1150-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 31417 | $98.23 | 2021-06-03 | BA-ACH1150-9215986202 | $35.36 | | | | |
| Buena Vista Medical Services | 31415 | $87.40 | 2021-06-03 | BA-ACH1150-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 31416 | $290.17 | 2021-06-03 | BA-ACH1150-9215986202 | $104.46 | | | | |
| Buena Vista Medical Services | 31419 | $83.07 | 2021-06-03 | BA-ACH1150-9215986202 | $29.90 | | | | |
| Buena Vista Medical Services | 31210 | $69.92 | 2021-06-03 | BA-ACH1150-9215986202 | $25.18 | | | | |
| Buena Vista Medical Services | 31421 | $370.08 | 2021-06-03 | BA-ACH1150-9215986202 | $133.22 | | | | |
| Buena Vista Medical Services | 31213 | $76.00 | 2021-06-03 | BA-ACH1150-9215986202 | $27.36 | | | | |
| Buena Vista Medical Services | 31422 | $66.84 | 2021-06-03 | BA-ACH1150-9215986202 | $24.06 | | | | |
| Buena Vista Medical Services | 31211 | $162.45 | 2021-06-03 | BA-ACH1150-9215986202 | $58.49 | | | | |
| Buena Vista Medical Services | 31214 | $256.78 | 2021-06-03 | BA-ACH1150-9215986202 | $92.44 | | | | |
| Buena Vista Medical Services | 31212 | $240.08 | 2021-06-03 | BA-ACH1150-9215986202 | $86.42 | | | | |
| Buena Vista Medical Services | 31420 | $323.72 | 2021-06-03 | BA-ACH1150-9215986202 | $116.54 | | | | Taken from BOA acct 6-3-21 |
| Buena Vista Medical Services | 31442 | $69.69 | 2021-06-03 | BA-ACH1150-9215986202 | $25.09 | | | | |
| Buena Vista Medical Services | 31443 | $185.29 | 2021-06-03 | BA-ACH1150-9215986202 | $66.71 | | | | |
| Buena Vista Medical Services | 31438 | $149.45 | 2021-06-03 | BA-ACH1150-9215986202 | $53.81 | | | | |
| Buena Vista Medical Services | 31700 | $240.43 | 2021-06-03 | BA-ACH1150-9215986202 | $86.56 | | | | |
| Buena Vista Medical Services | 31209 | $240.43 | 2021-06-03 | BA-ACH1150-9215986202 | $86.56 | | | | |
| Buena Vista Medical Services | 31201 | $116.39 | 2021-06-03 | BA-ACH1150-9215986202 | $41.90 | | | | |
| Buena Vista Medical Services | 31404 | $127.15 | 2021-06-03 | BA-ACH1150-9215986202 | $45.77 | | | | |
| Buena Vista Medical Services | 31430 | $77.22 | 2021-06-03 | BA-ACH1150-9215986202 | $27.80 | | | | |
| Buena Vista Medical Services | 31439 | $69.84 | 2021-06-03 | BA-ACH1150-9215986202 | $25.14 | | | | |
| Buena Vista Medical Services | 31440 | $79.08 | 2021-06-03 | BA-ACH1150-9215986202 | $28.46 | | | | |
| Buena Vista Medical Services | 31437 | $93.75 | 2021-06-03 | BA-ACH1150-9215986202 | $33.74 | | | | |
| Buena Vista Medical Services | 31407 | $115.67 | 2021-06-03 | BA-ACH1150-9215986202 | $41.64 | | | | |
| Buena Vista Medical Services | 31432 | $99.79 | 2021-06-03 | BA-ACH1150-9215986202 | $35.93 | | | | |
| Buena Vista Medical Services | 31431 | $82.76 | 2021-06-03 | BA-ACH1150-9215986202 | $29.80 | | | | |
| Buena Vista Medical Services | 31412 | $155.57 | 2021-06-03 | BA-ACH1150-9215986202 | $56.00 | | | | |
| Buena Vista Medical Services | 31411 | $105.60 | 2021-06-03 | BA-ACH1150-9215986202 | $38.02 | | | | |
| Buena Vista Medical Services | 31208 | $73.95 | 2021-06-03 | BA-ACH1150-9215986202 | $26.62 | | | | |
| Buena Vista Medical Services | 31408 | $228.80 | 2021-06-03 | BA-ACH1150-9215986202 | $82.37 | | | | |
| Buena Vista Medical Services | 31698 | $137.60 | 2021-06-03 | BA-ACH1150-9215986202 | $49.54 | | | | |
| Buena Vista Medical Services | 31441 | $256.50 | 2021-06-03 | BA-ACH1150-9215986202 | $92.34 | | | | |
| Buena Vista Medical Services | 31691 | $190.50 | 2021-06-03 | BA-ACH1150-9215986202 | $68.58 | | | | |
| Buena Vista Medical Services | 31433 | $116.35 | 2021-06-03 | BA-ACH1150-9215986202 | $41.88 | | | | |
| Buena Vista Medical Services | 31203 | $132.04 | 2021-06-03 | BA-ACH1150-9215986202 | $47.53 | | | | |
| Buena Vista Medical Services | 31202 | $166.16 | 2021-06-03 | BA-ACH1150-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 31204 | $193.87 | 2021-06-03 | BA-ACH1150-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 31205 | $292.38 | 2021-06-03 | BA-ACH1150-9215986202 | $105.25 | | | | |
| Buena Vista Medical Services | 31693 | $133.54 | 2021-06-03 | BA-ACH1150-9215986202 | $48.07 | | | | |
| Buena Vista Medical Services | 31434 | $144.89 | 2021-06-03 | BA-ACH1150-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31694 | $155.69 | 2021-06-03 | BA-ACH1150-9215986202 | $56.05 | | | | |
| Buena Vista Medical Services | 31436 | $111.91 | 2021-06-03 | BA-ACH1150-9215986202 | $40.28 | | | | |
| Buena Vista Medical Services | 31435 | $91.88 | 2021-06-03 | BA-ACH1150-9215986202 | $33.07 | | | | |
| Buena Vista Medical Services | 31692 | $119.97 | 2021-06-03 | BA-ACH1150-9215986202 | $43.19 | | | | |
| Buena Vista Medical Services | 31409 | $138.96 | 2021-06-03 | BA-ACH1150-9215986202 | $50.03 | | | | |
| Buena Vista Medical Services | 31206 | $548.64 | 2021-06-03 | BA-ACH1150-9215986202 | $197.51 | | | | |
| Buena Vista Medical Services | 31207 | $172.48 | 2021-06-03 | BA-ACH1150-9215986202 | $62.09 | | | | |
| Buena Vista Medical Services | 31410 | $150.20 | 2021-06-03 | BA-ACH1150-9215986202 | $54.07 | | | | |
| Buena Vista Medical Services | 31406 | $172.35 | 2021-06-03 | BA-ACH1150-9215986202 | $62.04 | | | | |
| Buena Vista Medical Services | 31405 | $194.98 | 2021-06-03 | BA-ACH1150-9215986202 | $70.19 | | | | |
| Buena Vista Medical Services | 31429 | $193.87 | 2021-06-03 | BA-ACH1150-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 31697 | $167.57 | 2021-06-03 | BA-ACH1150-9215986202 | $60.32 | | | | |
| Buena Vista Medical Services | 31696 | $129.01 | 2021-06-03 | BA-ACH1150-9215986202 | $46.44 | | | | |
| Buena Vista Medical Services | 31695 | $100.36 | 2021-06-03 | BA-ACH1150-9215986202 | $36.13 | | | | |
| Buena Vista Medical Services | 31225 | $85.42 | 2021-06-03 | BA-ACH1150-9215986202 | $30.76 | | | | |
| Buena Vista Medical Services | 31224 | $112.44 | 2021-06-03 | BA-ACH1150-9215986202 | $40.48 | | | | |
| Buena Vista Medical Services | 31454 | $115.03 | 2021-06-03 | BA-ACH1150-9215986202 | $41.41 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 31717 | $86.41 | 2021-06-03 | BA-ACH1150-9215986202 | $31.10 | | | | |
| Buena Vista Medical Services | 31720 | $102.37 | 2021-06-03 | BA-ACH1150-9215986202 | $36.85 | | | | |
| Buena Vista Medical Services | 31723 | $110.88 | 2021-06-03 | BA-ACH1150-9215986202 | $39.91 | | | | |
| Buena Vista Medical Services | 31722 | $882.82 | 2021-06-03 | BA-ACH1150-9215986202 | $317.82 | | | | |
| | | $16,129.78 | | | $5,806.67 | $4,776.19 | 9215986202 | $1,030.48 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 31460 | $690.35 | 2021-06-03 | BA1849 | $331.37 | | | | |
| Perimeter Orthopaedics PC | 31457 | $3,939.20 | 2021-06-03 | BA1849 | $1,890.82 | | | | |
| Perimeter Orthopaedics PC | 31458 | $1,310.00 | 2021-06-03 | BA1849 | $628.80 | | | | Taken from BOA acct 6-17-21 |
| Perimeter Orthopaedics PC | 31472 | $702.80 | 2021-06-03 | BA1849 | $337.34 | | | | |
| Perimeter Orthopaedics PC | 31474 | $542.55 | 2021-06-03 | BA1849 | $260.42 | | | | |
| | | $7,184.90 | | | $3,448.75 | $2,873.96 | 1849 | $574.79 | |
| | | | | | | | | | |
| Family Dental Solutions | 27589 | $594.00 | 2021-06-03 | BA1841 | $285.12 | | | | Taken from BOA acct 6-16-21 |
| Family Dental Solutions | 27581 | $500.00 | 2021-06-03 | BA1841 | $240.00 | | | | |
| | | $1,094.00 | | | $525.12 | $437.60 | 1841 | $87.52 | |
| | | | | | | | | | |
| Perimeter Outpatient Surgical Assoc | 31459 | $1,250.00 | 2021-06-02 | BA1848 | $261.26 | $217.72 | 1848 | $43.54 | Taken from BOA acct 6-17-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 31494 | $208.00 | 2021-06-02 | BA1847 | $112.32 | | | | |
| Peachtree Orthopaedic Clinic | 31492 | $208.00 | 2021-06-02 | BA1847 | $112.32 | | | | |
| Peachtree Orthopaedic Clinic | 31493 | $208.00 | 2021-06-02 | BA1847 | $112.32 | | | | Taken from BOA acct 6-16-21 |
| Peachtree Orthopaedic Clinic | 31495 | $449.00 | 2021-06-02 | BA1847 | $244.02 | | | | |
| | | $1,073.00 | | | $580.98 | $484.15 | 1847 | $96.83 | |
| | | | | | | | | | |
| Pain Management Specialists of Atlanta PC | 31462 | $1,226.85 | 2021-06-02 | BA1846 | $662.50 | $552.08 | 1846 | $110.42 | Taken from BOA acct 6-15-21 |
| | | | | | | | | | |
| Outpatient Imaging | 31473 | $3,451.00 | 2021-06-02 | BA1845 | $1,200.00 | $1,000.00 | 1845 | $200.00 | Taken from BOA acct 6-22-21 |
| | | | | | | | | | |
| Legacy Brain & Spine | 31484 | $630.00 | 2021-06-02 | BA1844 | $302.40 | | | | |
| Legacy Brain & Spine | 31485 | $600.00 | 2021-06-02 | BA1844 | $288.00 | | | | Taken from BOA acct 6-16-21 |
| | | $1,230.00 | | | $1,502.40 | $492.00 | 1844 | $1,010.40 | |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 31504 | $358.00 | 2021-06-02 | BA1843 | $171.84 | | | | |
| Georgia Spine & Orthopedics | 31505 | $330.00 | 2021-06-02 | BA1843 | $158.40 | | | | |
| Georgia Spine & Orthopedics | 31507 | $330.00 | 2021-06-02 | BA1843 | $158.40 | | | | Taken from BOA acct 6-15-21 |
| Georgia Spine & Orthopedics | 31506 | $358.00 | 2021-06-02 | BA1843 | $171.84 | | | | |
| | | $1,376.00 | | | $660.48 | $550.40 | 1843 | $110.08 | |
| | | | | | | | | | |
| Attento Counseling Practice | 31587 | $360.00 | 2021-06-02 | BA1842 | $172.80 | $144.00 | 1842 | $28.80 | Taken from BOA acct 6-23-21 |
| | | | | | | | | | |
| Specialty Orthopaedics PC | 31367 | $116.00 | 2021-06-02 | BA1840 | $55.68 | | | | Taken from BOA acct 6-15-21 |
| Specialty Orthopaedics PC | 31480 | $116.00 | 2021-06-02 | BA1840 | $55.68 | | | | |
| | | $232.00 | | | $111.36 | $92.80 | 1840 | $18.56 | |
| | | | | | | | | | |
| Safeway Psychological Services | 31496 | $580.00 | 2021-06-02 | BA1839 | $278.40 | | | | |
| Safeway Psychological Services | 31491 | $1,150.00 | 2021-06-02 | BA1839 | $552.00 | | | | |
| Safeway Psychological Services | 31362 | $2,210.00 | 2021-06-02 | BA1839 | $1,060.80 | | | | |
| Safeway Psychological Services | 31499 | $2,210.00 | 2021-06-02 | BA1839 | $1,060.80 | | | | |
| Safeway Psychological Services | 31502 | $2,210.00 | 2021-06-02 | BA1839 | $1,060.80 | | | | Taken from BOA acct 6-21-21 |
| Safeway Psychological Services | 31503 | $1,150.00 | 2021-06-02 | BA1839 | $552.00 | | | | |
| Safeway Psychological Services | 31508 | $2,210.00 | 2021-06-02 | BA1839 | $1,060.80 | | | | |
| Safeway Psychological Services | 31509 | $575.00 | 2021-06-02 | BA1839 | $276.00 | | | | |
| Safeway Psychological Services | 31510 | $2,210.00 | 2021-06-02 | BA1839 | $1,060.80 | | | | |
| | | $14,505.00 | | | $6,962.40 | $5,802.00 | 1839 | $1,160.40 | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 31464 | $1,026.37 | 2021-06-02 | BA1838 | $492.66 | | | | |
| Polaris Spine & Neurosurgery Center | 31500 | $990.00 | 2021-06-02 | BA1838 | $475.20 | | | | Taken from BOA acct 6-15-21 |
| Polaris Spine & Neurosurgery Center | 31501 | $990.00 | 2021-06-02 | BA1838 | $475.20 | | | | |
| | | $3,006.37 | | | $1,443.06 | $1,202.55 | 1838 | $240.51 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| GA Pain Management Center LLC | 31463 | $3,700.00 | 2021-06-02 | BA1837 | $1,998.00 | $1,665.00 | 1837 | $333.00 | Taken from BOA acct 6-15-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 31465 | $482.50 | 2021-06-02 | BA1836 | $202.66 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31466 | $373.50 | 2021-06-02 | BA1836 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31467 | $344.50 | 2021-06-02 | BA1836 | $144.70 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31468 | $373.50 | 2021-06-02 | BA1836 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31488 | $373.50 | 2021-06-02 | BA1836 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31489 | $373.50 | 2021-06-02 | BA1836 | $156.86 | | | | Taken from BOA acct 6-22-21 |
| BENCHMARK PHYSICAL THERAPY | 31487 | $480.00 | 2021-06-02 | BA1836 | $201.60 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31475 | $550.50 | 2021-06-02 | BA1836 | $231.22 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31476 | $351.00 | 2021-06-02 | BA1836 | $147.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31477 | $351.00 | 2021-06-02 | BA1836 | $147.42 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31478 | $433.50 | 2021-06-02 | BA1836 | $182.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 31479 | $319.00 | 2021-06-02 | BA1836 | $133.98 | | | | |
| | | $4,806.00 | | | | $2,018.51 | $1,682.09 | 1836 | $336.42 | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 31294 | $283.25 | 2021-06-02 | BA1835 | $135.96 | | | | Taken from BOA acct 6-14-21 |
| Athens Orthopedic Clinic | 31498 | $234.25 | 2021-06-02 | BA1835 | $112.44 | | | | |
| | | $517.50 | | | | $248.40 | $207.00 | 1835 | $41.40 | |
| | | | | | | | | | |
| The Center for Spine Procedures | 31368 | $6,350.00 | 2021-06-02 | BA1834 | $3,048.00 | $2,540.00 | 1834 | $508.00 | Taken from BOA acct 6-15-21 |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 31482 | $520.00 | 2021-06-02 | BA1833 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 31365 | $4,465.00 | 2021-06-02 | BA1833 | $2,143.20 | | | | |
| Non-Surgical Orthopaedics PC | 31481 | $520.00 | 2021-06-02 | BA1833 | $249.60 | | | | Taken from BOA acct 6-15-21 |
| Non-Surgical Orthopaedics PC | 31469 | $710.00 | 2021-06-02 | BA1833 | $340.80 | | | | |
| Non-Surgical Orthopaedics PC | 31471 | $520.00 | 2021-06-02 | BA1833 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 31470 | $1,420.00 | 2021-06-02 | BA1833 | $681.60 | | | | |
| | | $8,155.00 | | | | $3,914.40 | $3,262.00 | 1833 | $652.40 | |
| | | | | | | | | | |
| Daniel D. Eisenman, Ph.D., LLC | 31455 | $3,600.00 | 2021-06-02 | BA1832 | $1,728.00 | | | | Taken from BOA acct 6-21-21 |
| Daniel D. Eisenman, Ph.D., LLC | 31456 | $4,200.00 | 2021-06-02 | BA1832 | $2,016.00 | | | | |
| | | $7,800.00 | | | | $3,744.00 | $3,120.00 | 1832 | $624.00 | |
| | | | | | | | | | |
| Resurgens Orthopaedics | 31483 | $576.00 | 2021-06-02 | BA1831 | $311.04 | $259.20 | 1831 | $51.84 | Taken from BOA acct 6-18-21 |
| | | | | | | | | | |
| Pain Care LLC | 31366 | $800.00 | 2021-06-02 | BA1830 | $384.00 | | | | |
| Pain Care LLC | 31364 | $16,000.00 | 2021-06-02 | BA1830 | $7,680.00 | | | | |
| Pain Care LLC | 31486 | $800.00 | 2021-06-02 | BA1830 | $384.00 | | | | |
| Pain Care LLC | 31490 | $12,000.00 | 2021-06-02 | BA1830 | $5,760.00 | | | | Taken from BOA acct 6-16-21 |
| Pain Care LLC | 31497 | $800.00 | 2021-06-02 | BA1830 | $384.00 | | | | |
| Pain Care LLC | 31363 | $12,000.00 | 2021-06-02 | BA1830 | $5,760.00 | | | | |
| Pain Care LLC | 31461 | $1,000.00 | 2021-06-02 | BA1830 | $480.00 | | | | |
| | | $43,400.00 | | | | $20,832.00 | $17,360.00 | 1830 | $3,472.00 | |
| | | | | | | | | | |
| Buena Vista Medical Services | 31878 | ($209.00) | 2021-06-01 | BA-ACH1150-9215986202 | ($75.24) | | | | |
| | | | | | | | | | |
| Totals | | $4,233,654.73 | | | | $624,914.93 | $539,763.82 | | $98,999.89 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

## Reconciliation: July 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Psychological Diagnostic Center LLC | 32375 | $360.00 | 2021-07-30 | BA1923 | $172.80 | $144.00 | 1923 | $28.80 | Taken from BOA acct 8-16-21 |
| | | | | | | | | | |
| Northside Anesthesiology Consultant | 32406 | $597.60 | 2021-07-30 | BA1922 | $322.70 | | | | Taken from BOA acct 8-20-21 |
| Northside Anesthesiology Consultant | 32407 | $896.40 | 2021-07-30 | BA1922 | $484.06 | | | | |
| | | $1,494.00 | | | $806.76 | $672.30 | 1922 | $134.46 | |
| | | | | | | | | | |
| Georgia Spine & Orthopedics | 32382 | $7,370.00 | 2021-07-30 | BA1921 | $3,537.60 | $2,948.00 | 1921 | $589.60 | Taken from BOA acct 8-20-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32410 | $451.50 | 2021-07-30 | BA1920 | $189.62 | | | | Taken from BOA acct 8-17-21 |
| BENCHMARK PHYSICAL THERAPY | 32413 | $352.50 | 2021-07-30 | BA1920 | $148.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32418 | $457.50 | 2021-07-30 | BA1920 | $192.14 | | | | |
| | | $1,261.50 | | | $529.82 | $441.52 | 1920 | $88.30 | |
| | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32415 | $890.00 | 2021-07-30 | BA1919 | $427.20 | | | | Taken from BOA acct 8-10-21 |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32416 | $662.00 | 2021-07-30 | BA1919 | $317.76 | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32419 | $707.00 | 2021-07-30 | BA1919 | $339.36 | | | | |
| | | $2,259.00 | | | $1,084.32 | $903.60 | 1919 | $180.72 | |
| | | | | | | | | | |
| Perimeter Outpatient Surgical Assoc | 32482 | $1,310.00 | 2021-07-30 | BA1918 | $293.34 | $244.45 | 1918 | $48.89 | Taken from BOA acct 8-11-21 |
| | | | | | | | | | |
| Peachtree Orthopedic Clinic | 32381 | $423.00 | 2021-07-30 | BA1917 | $228.42 | | | | Taken from BOA acct 8-18-21 |
| Peachtree Orthopedic Clinic | 32379 | $294.00 | 2021-07-30 | BA1917 | $158.76 | | | | |
| | | $717.00 | | | $387.18 | $322.65 | 1917 | $64.53 | |
| | | | | | | | | | |
| Pain Care LLC | 32488 | $600.00 | 2021-07-30 | BA1916 | $288.00 | $240.00 | 1916 | $48.00 | Taken from BOA acct 8-17-21 |
| | | | | | | | | | |
| Family Dental Solutions | 32378 | $350.00 | 2021-07-30 | BA1915 | $168.00 | $140.00 | 1915 | $28.00 | Taken from BOA acct 8-10-21 |
| | | | | | | | | | |
| Attento Counseling Practice | 32374 | $360.00 | 2021-07-30 | BA1914 | $172.80 | | | | Taken from BOA acct 8-16-21 |
| Attento Counseling Practice | 32383 | $360.00 | 2021-07-30 | BA1914 | $172.80 | | | | |
| | | $720.00 | | | $345.60 | $288.00 | 1914 | $57.60 | |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 32489 | $326.53 | 2021-07-30 | BA1913 | $156.73 | | | | Taken from BOA acct 8-11-21 |
| Perimeter Orthopaedics PC | 32481 | $714.05 | 2021-07-30 | BA1913 | $338.93 | | | | |
| Perimeter Orthopaedics PC | 32480 | $1,250.00 | 2021-07-30 | BA1913 | $600.00 | | | | |
| | | $2,290.58 | | | $1,095.66 | $913.05 | 1913 | $182.61 | |
| | | | | | | | | | |
| Peachtree Orthopaedic Surgery Center | 32380 | $5,900.00 | 2021-07-30 | BA1912 | $3,186.00 | $2,655.00 | 1912 | $531.00 | Taken from BOA acct 8-11-21 |
| | | | | | | | | | |
| FS Surgical - Oasis Surgical | 32373 | $5,981.00 | 2021-07-30 | BA1911 | $2,512.02 | $2,093.35 | 1911 | $418.67 | Taken from BOA acct 8-11-21 |
| | | | | | | | | | |
| Center for Spine and Pain Medicine | 32292 | $2,209.00 | 2021-07-30 | BA1910 | $1,060.32 | $883.60 | 1910 | $176.72 | Taken from BOA acct 8-9-21 |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 32377 | $305.00 | 2021-07-30 | BA1909 | $146.40 | | | | Taken from BOA acct 8-10-21 |
| Athens Orthopedic Clinic | 32487 | $189.00 | 2021-07-30 | BA1909 | $90.72 | | | | |
| | | $494.00 | | | $237.12 | $197.60 | 1909 | $39.52 | |
| | | | | | | | | | |
| CSPM Gainesville 2 ASC | 32370 | $3,584.00 | 2021-07-30 | BA1908 | $1,720.32 | $1,433.60 | 1908 | $286.72 | Taken from BOA acct 8-9-21 |
| | | | | | | | | | |
| Northside Hospital | 32500 | | 2021-07-29 | Credit | ($13,321.88) | | | | |
| | | | | | | | | | |
| Viking Pain Management LLC | 32431 | $7,158.00 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32423 | $81,450.40 | 2021-07-27 | ACH-B1334109313 | $3,960.00 | | | | |
| Viking Pain Management LLC | 32424 | $50,050.00 | 2021-07-27 | ACH-B1334109313 | $660.00 | | | | |
| Viking Pain Management LLC | 32421 | $63,827.50 | 2021-07-27 | ACH-B1334109313 | $4,400.00 | | | | |
| Viking Pain Management LLC | 32422 | $34,975.00 | 2021-07-27 | ACH-B1334109313 | $797.50 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Viking Pain Management LLC | 32425 | $40,725.20 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32426 | $25,025.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | |
| Viking Pain Management LLC | 32427 | $25,756.00 | 2021-07-27 | ACH-B1334109313 | $3,960.00 | | | | |
| Viking Pain Management LLC | 32428 | $18,562.50 | 2021-07-27 | ACH-B1334109313 | $660.00 | | | | |
| Viking Pain Management LLC | 32429 | $16,457.00 | 2021-07-27 | ACH-B1334109313 | $3,960.00 | | | | |
| Viking Pain Management LLC | 32430 | $13,500.00 | 2021-07-27 | ACH-B1334109313 | $660.00 | | | | |
| Viking Pain Management LLC | 32432 | $40,725.20 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32433 | $25,025.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | Taken from BOA acct 7-26-21 |
| Viking Pain Management LLC | 32434 | $40,725.20 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32435 | $25,025.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | |
| Viking Pain Management LLC | 32436 | $40,725.20 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32437 | $25,025.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | |
| Viking Pain Management LLC | 32438 | $44,354.00 | 2021-07-27 | ACH-B1334109313 | $3,960.00 | | | | |
| Viking Pain Management LLC | 32439 | $30,375.00 | 2021-07-27 | ACH-B1334109313 | $660.00 | | | | |
| Viking Pain Management LLC | 32440 | $7,158.00 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32441 | $40,725.20 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32442 | $25,025.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | |
| Viking Pain Management LLC | 32443 | $7,158.00 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| Viking Pain Management LLC | 32444 | $6,750.00 | 2021-07-27 | ACH-B1334109313 | $330.00 | | | | |
| Viking Pain Management LLC | 32445 | $55,794.00 | 2021-07-27 | ACH-B1334109313 | $1,980.00 | | | | |
| | | **$792,076.40** | | | **$43,477.50** | **$39,525.00** | 1334109313 | **$3,952.50** | |
| | | | | | | | | | |
| South Atlanta MUA Center | 32485 | $50,648.80 | 2021-07-27 | ACH-B0347057827 | $13,928.42 | | | | |
| South Atlanta MUA Center | 32486 | $72,038.80 | 2021-07-27 | ACH-B0347057827 | $19,810.67 | | | | |
| South Atlanta MUA Center | 32483 | $33,210.30 | 2021-07-27 | ACH-B0347057827 | $9,132.83 | | | | Taken from BOA acct 7-28-21 |
| South Atlanta MUA Center | 32484 | $59,758.50 | 2021-07-27 | ACH-B0347057827 | $18,995.21 | | | | |
| | | **$215,656.40** | | | **$61,867.13** | **$56,242.85** | 347057827 | **$5,624.28** | |
| | | | | | | | | | |
| Safeway Psychological Services | 32241 | $1,150.00 | 2021-07-21 | BA-ACH1379815692 | $552.00 | | | | |
| Safeway Psychological Services | 32243 | $580.00 | 2021-07-21 | BA-ACH1379815692 | $278.40 | | | | |
| Safeway Psychological Services | 32371 | $1,150.00 | 2021-07-21 | BA-ACH1379815692 | $552.00 | | | | |
| Safeway Psychological Services | 32242 | $290.00 | 2021-07-21 | BA-ACH1379815692 | $139.20 | | | | |
| Safeway Psychological Services | 32307 | $2,300.00 | 2021-07-21 | BA-ACH1379815692 | $1,104.00 | | | | Taken from BOA acct 7-20-21 |
| Safeway Psychological Services | 32244 | $865.00 | 2021-07-21 | BA-ACH1379815692 | $415.20 | | | | |
| Safeway Psychological Services | 32295 | $580.00 | 2021-07-21 | BA-ACH1379815692 | $278.40 | | | | |
| Safeway Psychological Services | 32316 | $2,090.00 | 2021-07-21 | BA-ACH1379815692 | $1,003.20 | | | | |
| | | **$9,005.00** | | | **$4,322.40** | **$3,602.00** | 1379815692 | **$720.40** | |
| | | | | | | | | | |
| Atlas Orthopaedics;Duncan Wells MD | 32271 | $441.24 | 2021-07-13 | BA1907 | $211.80 | | | | Taken from BOA acct 7-23-21 |
| Atlas Orthopaedics;Duncan Wells MD | 32288 | $441.24 | 2021-07-13 | BA1907 | $211.80 | | | | |
| | | **$882.48** | | | **$423.60** | **$353.00** | 1907 | **$70.60** | |
| | | | | | | | | | |
| Advanced Pain Management, P.C. | 32286 | $1,150.00 | 2021-07-13 | BA1906 | $552.00 | $460.00 | 1906 | $92.00 | Taken from BOA acct 7-30-21 |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 32298 | $446.00 | 2021-07-13 | BA1905 | $240.84 | | | | |
| Peachtree Orthopaedic Clinic | 32299 | $1,362.00 | 2021-07-13 | BA1905 | $817.20 | | | | Taken from BOA acct 7-22-21 |
| Peachtree Orthopaedic Clinic | 32300 | $5,037.00 | 2021-07-13 | BA1905 | $2,719.98 | | | | |
| | | **$6,845.00** | | | **$3,778.02** | **$3,148.35** | 1905 | **$629.67** | |
| | | | | | | | | | |
| Pain Care LLC | 32240 | $1,900.00 | 2021-07-13 | BA1904 | $912.00 | | | | |
| Pain Care LLC | 32321 | $12,000.00 | 2021-07-13 | BA1904 | $5,760.00 | | | | Taken from BOA acct 7-23-21 |
| Pain Care LLC | 32318 | $1,200.00 | 2021-07-13 | BA1904 | $576.00 | | | | |
| | | **$15,100.00** | | | **$7,248.00** | **$6,040.00** | 1904 | **$1,208.00** | |
| | | | | | | | | | |
| Non-Surgical Orthopaedics PC | 32081 | $520.00 | 2021-07-13 | BA1903 | $249.60 | | | | |
| Non-Surgical Orthopaedics PC | 32301 | $710.00 | 2021-07-13 | BA1903 | $340.80 | | | | |
| Non-Surgical Orthopaedics PC | 32317 | $1,570.00 | 2021-07-13 | BA1903 | $753.60 | | | | Taken from BOA acct 7-22-21 |
| | | **$2,800.00** | | | **$1,344.00** | **$1,120.00** | 1903 | **$224.00** | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Family Dental Solutions | 32290 | $594.00 | 2021-07-13 | BA1902 | $285.12 | $237.60 | 1902 | $47.52 | Taken from BOA 7-22-21 |
| | | | | | | | | | |
| Evans Procedure Center | 32287 | $1,650.00 | 2021-07-13 | BA1901 | $792.00 | $660.00 | 1901 | $132.00 | Taken from BOA acct 7-26-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32245 | $411.50 | 2021-07-13 | BA1900 | $172.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32246 | $411.50 | 2021-07-13 | BA1900 | $172.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32250 | $411.50 | 2021-07-13 | BA1900 | $172.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32306 | $401.50 | 2021-07-13 | BA1900 | $168.62 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32289 | $352.50 | 2021-07-13 | BA1900 | $148.06 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32302 | $280.50 | 2021-07-13 | BA1900 | $117.82 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32303 | $280.50 | 2021-07-13 | BA1900 | $117.82 | | | | Taken from BOA acct 7-28-21 |
| BENCHMARK PHYSICAL THERAPY | 32304 | $306.00 | 2021-07-13 | BA1900 | $128.52 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32305 | $292.50 | 2021-07-13 | BA1900 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32312 | $576.00 | 2021-07-13 | BA1900 | $241.92 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32313 | $292.50 | 2021-07-13 | BA1900 | $122.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32314 | $457.50 | 2021-07-13 | BA1900 | $192.14 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32315 | $457.50 | 2021-07-13 | BA1900 | $192.14 | | | | |
| | | $4,931.50 | | | $2,071.22 | $1,726.02 | 1900 | $345.20 | |
| | | | | | | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32309 | $249.00 | 2021-07-13 | BA1899 | $119.52 | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32308 | $1,266.00 | 2021-07-13 | BA1899 | $607.68 | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32311 | $249.00 | 2021-07-13 | BA1899 | $119.52 | | | | Taken from BOA acct 7-20-21 |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32310 | $1,266.00 | 2021-07-13 | BA1899 | $607.68 | | | | |
| The Physicians Spine & Rehabilitation Specialists of Georgia | 32319 | $1,266.00 | 2021-07-13 | BA1899 | $607.68 | | | | |
| | | $4,296.00 | | | $2,062.08 | $1,718.40 | 1899 | $343.68 | |
| | | | | | | | | | |
| CSPM Gainesville 2 ASC | 32293 | $11,874.00 | 2021-07-13 | BA1898 | $3,799.68 | $3,166.40 | 1898 | $633.28 | Taken from BOA acct 7-19-21 |
| | | | | | | | | | |
| Center for Spine and Pain Medicine | 32291 | $835.00 | 2021-07-13 | BA1897 | $400.80 | | | | |
| Center for Spine and Pain Medicine | 32368 | $1,428.00 | 2021-07-13 | BA1897 | $685.44 | | | | Taken from BOA acct 7-19-21 |
| Center for Spine and Pain Medicine | 32369 | $1,513.00 | 2021-07-13 | BA1897 | $726.24 | | | | |
| | | $3,776.00 | | | $1,812.48 | $1,510.40 | 1897 | $302.08 | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 32320 | $839.00 | 2021-07-13 | BA1896 | $402.72 | $335.60 | 1896 | $67.12 | Taken from BOA acct 7-20-21 |
| | | | | | | | | | |
| Perimeter Orthopaedics PC | 32366 | $619.16 | 2021-07-13 | BA1895 | $297.19 | | | | |
| Perimeter Orthopaedics PC | 32367 | $283.71 | 2021-07-13 | BA1895 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 32268 | $1,027.80 | 2021-07-13 | BA1895 | $493.34 | | | | Taken from BOA acct 7-21-21 |
| Perimeter Orthopaedics PC | 32294 | $283.71 | 2021-07-13 | BA1895 | $136.18 | | | | |
| Perimeter Orthopaedics PC | 32297 | $1,000.00 | 2021-07-13 | BA1895 | $480.00 | | | | |
| Perimeter Orthopaedics PC | 32296 | $995.25 | 2021-07-13 | BA1895 | $477.72 | | | | |
| | | $4,209.63 | | | $2,020.61 | $1,683.84 | 1895 | $336.77 | |
| | | | | | | | | | |
| Attento Counseling Practice | 32281 | $360.00 | 2021-07-13 | BA1894 | $172.80 | $144.00 | 1894 | $28.80 | Taken from BOA acct 7-26-21 |
| | | | | | | | | | |
| Viking Pain Management LLC | 32277 | $74,392.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32285 | $6,750.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32284 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32260 | $44,354.00 | 2021-07-13 | ACH-BA347128682 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32261 | $30,375.00 | 2021-07-13 | ACH-BA347128682 | $720.00 | | | | |
| Viking Pain Management LLC | 32247 | $81,450.40 | 2021-07-13 | ACH-BA347128682 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32248 | $50,300.00 | 2021-07-13 | ACH-BA347128682 | $720.00 | | | | |
| Viking Pain Management LLC | 32283 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32252 | $37,196.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32253 | $23,625.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32276 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32278 | $18,598.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32275 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Viking Pain Management LLC | 32249 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32251 | $25,756.00 | 2021-07-13 | ACH-BA347128682 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32254 | $40,725.20 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32255 | $25,025.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32256 | $44,354.00 | 2021-07-13 | ACH-BA347128682 | $4,320.00 | | | | Taken from BOA acct 7-12-21 |
| Viking Pain Management LLC | 32257 | $30,375.00 | 2021-07-13 | ACH-BA347128682 | $720.00 | | | | |
| Viking Pain Management LLC | 32258 | $44,354.00 | 2021-07-13 | ACH-BA347128682 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32259 | $30,375.00 | 2021-07-13 | ACH-BA347128682 | $720.00 | | | | |
| Viking Pain Management LLC | 32262 | $40,725.20 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32263 | $25,025.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32264 | $37,196.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32265 | $23,625.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32266 | $40,725.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32267 | $25,025.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32269 | $37,196.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32270 | $23,625.00 | 2021-07-13 | ACH-BA347128682 | $360.00 | | | | |
| Viking Pain Management LLC | 32272 | $37,196.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32273 | $18,598.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32274 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32279 | $7,158.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32280 | $40,725.50 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32282 | $18,598.00 | 2021-07-13 | ACH-BA347128682 | $2,160.00 | | | | |
| | | $1,026,370.30 | | | $68,040.00 | $56,700.00 | 1812690797 | $11,340.00 | |
| Buena Vista Medical Services | 31820 | $78.66 | 2021-07-06 | BA-ACH1168-9215986202 | $28.32 | | | | |
| Buena Vista Medical Services | 32028 | $131.18 | 2021-07-06 | BA-ACH1168-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 32026 | $119.48 | 2021-07-06 | BA-ACH1168-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 32027 | $127.60 | 2021-07-06 | BA-ACH1168-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 32029 | $85.42 | 2021-07-06 | BA-ACH1168-9215986202 | $30.76 | | | | |
| Buena Vista Medical Services | 31945 | $94.96 | 2021-07-06 | BA-ACH1168-9215986202 | $34.19 | | | | |
| Buena Vista Medical Services | 31946 | $85.08 | 2021-07-06 | BA-ACH1168-9215986202 | $30.62 | | | | |
| Buena Vista Medical Services | 31944 | $91.54 | 2021-07-06 | BA-ACH1168-9215986202 | $32.95 | | | | |
| Buena Vista Medical Services | 32023 | $216.52 | 2021-07-06 | BA-ACH1168-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 31819 | $184.00 | 2021-07-06 | BA-ACH1168-9215986202 | $66.24 | | | | |
| Buena Vista Medical Services | 32174 | $66.61 | 2021-07-06 | BA-ACH1168-9215986202 | $23.98 | | | | |
| Buena Vista Medical Services | 32025 | $95.00 | 2021-07-06 | BA-ACH1168-9215986202 | $34.20 | | | | |
| Buena Vista Medical Services | 32175 | $178.64 | 2021-07-06 | BA-ACH1168-9215986202 | $64.31 | | | | |
| Buena Vista Medical Services | 32024 | $65.44 | 2021-07-06 | BA-ACH1168-9215986202 | $23.56 | | | | |
| Buena Vista Medical Services | 31948 | $73.11 | 2021-07-06 | BA-ACH1168-9215986202 | $26.32 | | | | |
| Buena Vista Medical Services | 31947 | $81.55 | 2021-07-06 | BA-ACH1168-9215986202 | $29.35 | | | | |
| Buena Vista Medical Services | 32165 | $31.56 | 2021-07-06 | BA-ACH1168-9215986202 | $11.36 | | | | |
| Buena Vista Medical Services | 31943 | $119.43 | 2021-07-06 | BA-ACH1168-9215986202 | $43.00 | | | | |
| Buena Vista Medical Services | 31941 | $297.21 | 2021-07-06 | BA-ACH1168-9215986202 | $106.99 | | | | |
| Buena Vista Medical Services | 31818 | $437.95 | 2021-07-06 | BA-ACH1168-9215986202 | $157.66 | | | | |
| Buena Vista Medical Services | 32173 | $437.95 | 2021-07-06 | BA-ACH1168-9215986202 | $157.66 | | | | |
| Buena Vista Medical Services | 32172 | $73.87 | 2021-07-06 | BA-ACH1168-9215986202 | $26.59 | | | | |
| Buena Vista Medical Services | 32171 | $397.40 | 2021-07-06 | BA-ACH1168-9215986202 | $143.06 | | | | |
| Buena Vista Medical Services | 31940 | $87.40 | 2021-07-06 | BA-ACH1168-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 31939 | $98.23 | 2021-07-06 | BA-ACH1168-9215986202 | $35.36 | | | | |
| Buena Vista Medical Services | 31938 | $290.17 | 2021-07-06 | BA-ACH1168-9215986202 | $104.46 | | | | |
| Buena Vista Medical Services | 31942 | $164.08 | 2021-07-06 | BA-ACH1168-9215986202 | $59.06 | | | | |
| Buena Vista Medical Services | 32017 | $106.40 | 2021-07-06 | BA-ACH1168-9215986202 | $38.30 | | | | |
| Buena Vista Medical Services | 32018 | $129.20 | 2021-07-06 | BA-ACH1168-9215986202 | $46.51 | | | | |
| Buena Vista Medical Services | 32016 | $102.11 | 2021-07-06 | BA-ACH1168-9215986202 | $36.76 | | | | |
| Buena Vista Medical Services | 32015 | $76.49 | 2021-07-06 | BA-ACH1168-9215986202 | $27.54 | | | | |
| Buena Vista Medical Services | 32163 | $68.67 | 2021-07-06 | BA-ACH1168-9215986202 | $24.72 | | | | |
| Buena Vista Medical Services | 32164 | $74.10 | 2021-07-06 | BA-ACH1168-9215986202 | $26.68 | | | | |
| Buena Vista Medical Services | 32162 | $185.55 | 2021-07-06 | BA-ACH1168-9215986202 | $66.79 | | | | |
| Buena Vista Medical Services | 31920 | $76.57 | 2021-07-06 | BA-ACH1168-9215986202 | $27.56 | | | | |
| Buena Vista Medical Services | 31921 | $69.24 | 2021-07-06 | BA-ACH1168-9215986202 | $24.92 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 31934 | $126.69 | 2021-07-06 | BA-ACH1168-9215986202 | $45.61 | | | | |
| Buena Vista Medical Services | 31817 | $84.93 | 2021-07-06 | BA-ACH1168-9215986202 | $30.58 | | | | |
| Buena Vista Medical Services | 31935 | $83.60 | 2021-07-06 | BA-ACH1168-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 32022 | $73.53 | 2021-07-06 | BA-ACH1168-9215986202 | $26.47 | | | | |
| Buena Vista Medical Services | 31919 | $96.37 | 2021-07-06 | BA-ACH1168-9215986202 | $34.69 | | | | |
| Buena Vista Medical Services | 31813 | $209.70 | 2021-07-06 | BA-ACH1168-9215986202 | $75.49 | | | | |
| Buena Vista Medical Services | 31926 | $43.29 | 2021-07-06 | BA-ACH1168-9215986202 | $15.59 | | | | |
| Buena Vista Medical Services | 31808 | $213.07 | 2021-07-06 | BA-ACH1168-9215986202 | $76.70 | | | | |
| Buena Vista Medical Services | 31810 | $132.04 | 2021-07-06 | BA-ACH1168-9215986202 | $47.53 | | | | |
| Buena Vista Medical Services | 31809 | $193.87 | 2021-07-06 | BA-ACH1168-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 31811 | $166.16 | 2021-07-06 | BA-ACH1168-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 31924 | $95.99 | 2021-07-06 | BA-ACH1168-9215986202 | $34.56 | | | | |
| Buena Vista Medical Services | 31925 | $129.37 | 2021-07-06 | BA-ACH1168-9215986202 | $46.57 | | | | |
| Buena Vista Medical Services | 31927 | $387.28 | 2021-07-06 | BA-ACH1168-9215986202 | $139.42 | | | | |
| Buena Vista Medical Services | 31930 | $88.46 | 2021-07-06 | BA-ACH1168-9215986202 | $31.85 | | | | Taken from BOA acct 7-6-21 |
| Buena Vista Medical Services | 31812 | $82.76 | 2021-07-06 | BA-ACH1168-9215986202 | $29.80 | | | | |
| Buena Vista Medical Services | 31931 | $144.89 | 2021-07-06 | BA-ACH1168-9215986202 | $52.16 | | | | |
| Buena Vista Medical Services | 31929 | $548.64 | 2021-07-06 | BA-ACH1168-9215986202 | $197.51 | | | | |
| Buena Vista Medical Services | 32167 | $163.69 | 2021-07-06 | BA-ACH1168-9215986202 | $58.93 | | | | |
| Buena Vista Medical Services | 32168 | $202.78 | 2021-07-06 | BA-ACH1168-9215986202 | $73.00 | | | | |
| Buena Vista Medical Services | 32166 | $77.67 | 2021-07-06 | BA-ACH1168-9215986202 | $27.96 | | | | |
| Buena Vista Medical Services | 31933 | $83.52 | 2021-07-06 | BA-ACH1168-9215986202 | $30.07 | | | | |
| Buena Vista Medical Services | 32019 | $115.67 | 2021-07-06 | BA-ACH1168-9215986202 | $41.64 | | | | |
| Buena Vista Medical Services | 31932 | $359.86 | 2021-07-06 | BA-ACH1168-9215986202 | $129.55 | | | | |
| Buena Vista Medical Services | 31928 | $548.64 | 2021-07-06 | BA-ACH1168-9215986202 | $197.51 | | | | |
| Buena Vista Medical Services | 31814 | $184.72 | 2021-07-06 | BA-ACH1168-9215986202 | $66.50 | | | | |
| Buena Vista Medical Services | 31922 | $194.98 | 2021-07-06 | BA-ACH1168-9215986202 | $70.19 | | | | |
| Buena Vista Medical Services | 31923 | $172.35 | 2021-07-06 | BA-ACH1168-9215986202 | $62.04 | | | | |
| Buena Vista Medical Services | 32020 | $72.12 | 2021-07-06 | BA-ACH1168-9215986202 | $25.97 | | | | |
| Buena Vista Medical Services | 31816 | $91.24 | 2021-07-06 | BA-ACH1168-9215986202 | $32.84 | | | | |
| Buena Vista Medical Services | 31815 | $105.94 | 2021-07-06 | BA-ACH1168-9215986202 | $38.14 | | | | |
| Buena Vista Medical Services | 32021 | $75.47 | 2021-07-06 | BA-ACH1168-9215986202 | $27.17 | | | | |
| Buena Vista Medical Services | 32170 | $197.79 | 2021-07-06 | BA-ACH1168-9215986202 | $71.21 | | | | |
| Buena Vista Medical Services | 32169 | $110.88 | 2021-07-06 | BA-ACH1168-9215986202 | $39.91 | | | | |
| Buena Vista Medical Services | 31823 | $89.45 | 2021-07-06 | BA-ACH1168-9215986202 | $32.21 | | | | |
| Buena Vista Medical Services | 31936 | $80.98 | 2021-07-06 | BA-ACH1168-9215986202 | $29.15 | | | | |
| Buena Vista Medical Services | 31937 | $74.10 | 2021-07-06 | BA-ACH1168-9215986202 | $26.68 | | | | |
| Buena Vista Medical Services | 31825 | $201.55 | 2021-07-06 | BA-ACH1168-9215986202 | $72.55 | | | | |
| Buena Vista Medical Services | 31950 | $120.38 | 2021-07-06 | BA-ACH1168-9215986202 | $43.33 | | | | |
| Buena Vista Medical Services | 31952 | $135.89 | 2021-07-06 | BA-ACH1168-9215986202 | $48.92 | | | | |
| Buena Vista Medical Services | 31954 | $78.24 | 2021-07-06 | BA-ACH1168-9215986202 | $28.16 | | | | |
| Buena Vista Medical Services | 31956 | $78.24 | 2021-07-06 | BA-ACH1168-9215986202 | $28.16 | | | | |
| Buena Vista Medical Services | 32032 | $92.76 | 2021-07-06 | BA-ACH1168-9215986202 | $33.40 | | | | |
| Buena Vista Medical Services | 32031 | $188.78 | 2021-07-06 | BA-ACH1168-9215986202 | $67.96 | | | | |
| Buena Vista Medical Services | 32033 | $78.58 | 2021-07-06 | BA-ACH1168-9215986202 | $28.28 | | | | |
| Buena Vista Medical Services | 32037 | $148.01 | 2021-07-06 | BA-ACH1168-9215986202 | $53.28 | | | | |
| Buena Vista Medical Services | 32035 | $69.69 | 2021-07-06 | BA-ACH1168-9215986202 | $25.09 | | | | |
| Buena Vista Medical Services | 32036 | $98.42 | 2021-07-06 | BA-ACH1168-9215986202 | $35.44 | | | | |
| Buena Vista Medical Services | 32040 | $89.68 | 2021-07-06 | BA-ACH1168-9215986202 | $32.28 | | | | |
| Buena Vista Medical Services | 32039 | $135.58 | 2021-07-06 | BA-ACH1168-9215986202 | $48.80 | | | | |
| Buena Vista Medical Services | 32041 | $411.50 | 2021-07-06 | BA-ACH1168-9215986202 | $148.14 | | | | |
| Buena Vista Medical Services | 32043 | $73.11 | 2021-07-06 | BA-ACH1168-9215986202 | $26.32 | | | | |
| Buena Vista Medical Services | 32044 | $96.67 | 2021-07-06 | BA-ACH1168-9215986202 | $34.80 | | | | |
| Buena Vista Medical Services | 32179 | $78.01 | 2021-07-06 | BA-ACH1168-9215986202 | $28.08 | | | | |
| Buena Vista Medical Services | 32177 | $102.11 | 2021-07-06 | BA-ACH1168-9215986202 | $36.76 | | | | |
| Buena Vista Medical Services | 32182 | $108.87 | 2021-07-06 | BA-ACH1168-9215986202 | $39.19 | | | | |
| Buena Vista Medical Services | 32181 | $82.50 | 2021-07-06 | BA-ACH1168-9215986202 | $29.70 | | | | |
| Buena Vista Medical Services | 32184 | $74.56 | 2021-07-06 | BA-ACH1168-9215986202 | $26.84 | | | | |
| Buena Vista Medical Services | 32185 | $71.14 | 2021-07-06 | BA-ACH1168-9215986202 | $25.61 | | | | |
| Buena Vista Medical Services | 32187 | $74.56 | 2021-07-06 | BA-ACH1168-9215986202 | $26.84 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32188 | $71.14 | 2021-07-06 | BA-ACH1168-9215986202 | $25.61 | | | | |
| Buena Vista Medical Services | 32191 | $117.95 | 2021-07-06 | BA-ACH1168-9215986202 | $42.46 | | | | |
| Buena Vista Medical Services | 32190 | $103.74 | 2021-07-06 | BA-ACH1168-9215986202 | $37.34 | | | | |
| Buena Vista Medical Services | 32194 | $192.62 | 2021-07-06 | BA-ACH1168-9215986202 | $69.35 | | | | |
| Buena Vista Medical Services | 32193 | $69.69 | 2021-07-06 | BA-ACH1168-9215986202 | $25.09 | | | | |
| Buena Vista Medical Services | 32196 | $82.80 | 2021-07-06 | BA-ACH1168-9215986202 | $29.81 | | | | |
| | | $14,327.63 | | | $5,157.86 | $4,298.22 | 9215986202 | $859.64 | |
| | Totals | $2,154,768.92 | | | $213,732.21 | $197,192.40 | | $29,861.69 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: August 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32897 | $232.67 | 2021-08-30 | BA-ACH1190-9215986202 | $83.76 | | | |
| Buena Vista Medical Services | 32894 | $346.03 | 2021-08-30 | BA-ACH1190-9215986202 | $124.57 | | | |
| Buena Vista Medical Services | 32893 | $531.81 | 2021-08-30 | BA-ACH1190-9215986202 | $191.45 | | | |
| Buena Vista Medical Services | 32896 | $93.33 | 2021-08-30 | BA-ACH1190-9215986202 | $33.60 | | | |
| Buena Vista Medical Services | 32891 | $78.01 | 2021-08-30 | BA-ACH1190-9215986202 | $28.08 | | | |
| Buena Vista Medical Services | 32895 | $96.03 | 2021-08-30 | BA-ACH1190-9215986202 | $34.57 | | | |
| Buena Vista Medical Services | 32892 | $145.42 | 2021-08-30 | BA-ACH1190-9215986202 | $52.36 | | | |
| Buena Vista Medical Services | 32890 | $216.52 | 2021-08-30 | BA-ACH1190-9215986202 | $77.95 | | Taken from BOA acct 8-31-21 | |
| Buena Vista Medical Services | 32887 | $117.80 | 2021-08-30 | BA-ACH1190-9215986202 | $42.41 | | | |
| Buena Vista Medical Services | 32888 | $421.42 | 2021-08-30 | BA-ACH1190-9215986202 | $151.72 | | | |
| Buena Vista Medical Services | 32889 | $143.53 | 2021-08-30 | BA-ACH1190-9215986202 | $51.67 | | | |
| Buena Vista Medical Services | 32886 | $85.23 | 2021-08-30 | BA-ACH1190-9215986202 | $30.68 | | | |
| Buena Vista Medical Services | 32885 | $67.75 | 2021-08-30 | BA-ACH1190-9215986202 | $24.38 | | | |
| Buena Vista Medical Services | 32884 | $171.00 | 2021-08-30 | BA-ACH1190-9215986202 | $61.56 | | | |
| Buena Vista Medical Services | 32899 | $91.77 | 2021-08-30 | BA-ACH1190-9215986202 | $33.04 | | | |
| Buena Vista Medical Services | 32900 | $69.01 | 2021-08-30 | BA-ACH1190-9215986202 | $24.84 | | | |
| | | **$2,907.33** | | | **$1,046.64** | **$872.20** | 9215986202 | **$174.44** |
| | | | | | | | | |
| South Atlanta MUA Center | 32734 | $0.00 | 2021-08-27 | ACH-B0347057827 | ($2,561.63) | | | |
| | | | | | | | | |
| Buena Vista Medical Services | 32710 | $127.60 | 2021-08-24 | BA-ACH1189-9215986202 | $45.94 | | | |
| Buena Vista Medical Services | 32708 | $119.48 | 2021-08-24 | BA-ACH1189-9215986202 | $43.01 | | | |
| Buena Vista Medical Services | 32709 | $131.18 | 2021-08-24 | BA-ACH1189-9215986202 | $47.22 | | | |
| Buena Vista Medical Services | 32711 | $86.11 | 2021-08-24 | BA-ACH1189-9215986202 | $31.00 | | | |
| Buena Vista Medical Services | 32712 | $135.85 | 2021-08-24 | BA-ACH1189-9215986202 | $48.91 | | | |
| Buena Vista Medical Services | 32713 | $64.83 | 2021-08-24 | BA-ACH1189-9215986202 | $23.34 | | | |
| Buena Vista Medical Services | 32707 | $114.00 | 2021-08-24 | BA-ACH1189-9215986202 | $41.04 | | | |
| Buena Vista Medical Services | 32706 | $297.32 | 2021-08-24 | BA-ACH1189-9215986202 | $107.04 | | | |
| Buena Vista Medical Services | 32704 | $194.98 | 2021-08-24 | BA-ACH1189-9215986202 | $70.19 | | | |
| Buena Vista Medical Services | 32703 | $106.40 | 2021-08-24 | BA-ACH1189-9215986202 | $38.30 | | | |
| Buena Vista Medical Services | 32702 | $129.20 | 2021-08-24 | BA-ACH1189-9215986202 | $46.51 | | | |
| Buena Vista Medical Services | 32697 | $102.26 | 2021-08-24 | BA-ACH1189-9215986202 | $36.82 | | | |
| Buena Vista Medical Services | 32698 | $78.89 | 2021-08-24 | BA-ACH1189-9215986202 | $28.40 | | | |
| Buena Vista Medical Services | 32705 | $115.67 | 2021-08-24 | BA-ACH1189-9215986202 | $41.64 | | Taken from BOA acct 8-24-21 | |
| Buena Vista Medical Services | 32692 | $111.95 | 2021-08-24 | BA-ACH1189-9215986202 | $40.30 | | | |
| Buena Vista Medical Services | 32696 | $85.61 | 2021-08-24 | BA-ACH1189-9215986202 | $30.82 | | | |
| Buena Vista Medical Services | 32695 | $141.40 | 2021-08-24 | BA-ACH1189-9215986202 | $50.90 | | | |
| Buena Vista Medical Services | 32693 | $113.89 | 2021-08-24 | BA-ACH1189-9215986202 | $41.00 | | | |
| Buena Vista Medical Services | 32694 | $141.44 | 2021-08-24 | BA-ACH1189-9215986202 | $50.92 | | | |
| Buena Vista Medical Services | 32700 | $217.63 | 2021-08-24 | BA-ACH1189-9215986202 | $78.35 | | | |
| Buena Vista Medical Services | 32699 | $73.68 | 2021-08-24 | BA-ACH1189-9215986202 | $26.52 | | | |
| Buena Vista Medical Services | 32701 | $120.84 | 2021-08-24 | BA-ACH1189-9215986202 | $43.50 | | | |
| Buena Vista Medical Services | 32715 | $135.58 | 2021-08-24 | BA-ACH1189-9215986202 | $48.80 | | | |
| Buena Vista Medical Services | 32717 | $129.12 | 2021-08-24 | BA-ACH1189-9215986202 | $46.49 | | | |
| Buena Vista Medical Services | 32720 | $144.78 | 2021-08-24 | BA-ACH1189-9215986202 | $52.12 | | | |
| Buena Vista Medical Services | 32721 | $75.01 | 2021-08-24 | BA-ACH1189-9215986202 | $27.00 | | | |
| Buena Vista Medical Services | 32719 | $388.13 | 2021-08-24 | BA-ACH1189-9215986202 | $139.73 | | | |
| | | **$3,682.83** | | | **$1,325.80** | **$1,104.83** | 9215986202 | **$220.97** |
| | | | | | | | | |
| Stat Diagnostics | 32788 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32810 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 32767 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32791 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32755 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32766 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32792 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32800 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32773 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32777 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32784 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32735 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32736 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32737 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32738 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32739 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32740 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32741 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32742 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32743 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32744 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32745 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32746 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32747 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32748 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32749 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32750 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32751 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32752 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32753 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32754 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32756 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32757 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32758 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32759 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32760 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32761 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32762 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32763 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32764 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32765 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32768 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32769 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32770 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32771 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32772 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32774 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32775 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32776 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32778 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32779 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32780 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32781 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32782 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32783 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 32785 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32786 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32787 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32789 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32790 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32793 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32794 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32795 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32796 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32797 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32798 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32799 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32801 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32802 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32803 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32804 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32805 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | Taken from BOA acct 8-24-21 |
| Stat Diagnostics | 32806 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32807 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32808 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32809 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32811 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32812 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32813 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32814 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32815 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32816 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32817 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32818 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32819 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32820 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32821 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32822 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32823 | $5,900.00 | 2021-08-24 | ACH-BA0183836244 | $1,320.00 | | | | |
| Stat Diagnostics | 32824 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32825 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32826 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32827 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32828 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32829 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32830 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32831 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32832 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32833 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32834 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32835 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32836 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32837 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32838 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32839 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32840 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |
| Stat Diagnostics | 32841 | $5,900.00 | 2021-08-24 | ACH-BA0183836244 | $1,320.00 | | | | |
| Stat Diagnostics | 32842 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Stat Diagnostics | 32843 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32844 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32845 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32846 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32847 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32848 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32849 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32850 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32851 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32852 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32853 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32854 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32855 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32856 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32857 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32858 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32859 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32860 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32861 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32862 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32863 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32864 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32865 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32866 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32867 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32868 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32869 | $2,950.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32870 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32871 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32872 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32873 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32874 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32875 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| Stat Diagnostics | 32876 | $4,500.00 | 2021-08-24 | ACH-BA0183836244 | $660.00 | | | |
| | | $589,100.00 | | | $95,040.00 | $86,400.00 | 183836244 | $8,640.00 |
| | | | | | | | | |
| Buena Vista Medical Services | 32670 | $192.46 | 2021-08-17 | BA-ACH1186-9215986202 | $69.29 | | | |
| Buena Vista Medical Services | 32669 | $71.14 | 2021-08-17 | BA-ACH1186-9215986202 | $25.61 | | | |
| Buena Vista Medical Services | 32671 | $75.08 | 2021-08-17 | BA-ACH1186-9215986202 | $27.02 | | | |
| Buena Vista Medical Services | 32672 | $64.83 | 2021-08-17 | BA-ACH1186-9215986202 | $23.34 | | | |
| Buena Vista Medical Services | 32668 | $78.89 | 2021-08-17 | BA-ACH1186-9215986202 | $28.40 | | | |
| Buena Vista Medical Services | 32667 | $87.40 | 2021-08-17 | BA-ACH1186-9215986202 | $31.46 | | | |
| Buena Vista Medical Services | 32666 | $103.66 | 2021-08-17 | BA-ACH1186-9215986202 | $37.32 | | | |
| Buena Vista Medical Services | 32661 | $69.39 | 2021-08-17 | BA-ACH1186-9215986202 | $24.98 | | | |
| Buena Vista Medical Services | 32660 | $68.40 | 2021-08-17 | BA-ACH1186-9215986202 | $24.62 | | | |
| Buena Vista Medical Services | 32659 | $81.47 | 2021-08-17 | BA-ACH1186-9215986202 | $29.33 | | Taken from BOA acct 8-17-21 | |
| Buena Vista Medical Services | 32657 | $358.34 | 2021-08-17 | BA-ACH1186-9215986202 | $129.00 | | | |
| Buena Vista Medical Services | 32664 | $75.28 | 2021-08-17 | BA-ACH1186-9215986202 | $27.10 | | | |
| Buena Vista Medical Services | 32662 | $102.26 | 2021-08-17 | BA-ACH1186-9215986202 | $36.82 | | | |
| Buena Vista Medical Services | 32663 | $74.33 | 2021-08-17 | BA-ACH1186-9215986202 | $26.76 | | | |
| Buena Vista Medical Services | 32655 | $71.14 | 2021-08-17 | BA-ACH1186-9215986202 | $25.61 | | | |
| Buena Vista Medical Services | 32665 | $74.18 | 2021-08-17 | BA-ACH1186-9215986202 | $26.70 | | | |
| Buena Vista Medical Services | 32658 | $115.67 | 2021-08-17 | BA-ACH1186-9215986202 | $41.64 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32656 | $224.92 | 2021-08-17 | BA-ACH1186-9215986202 | $80.98 | | | | |
| Buena Vista Medical Services | 32674 | $135.89 | 2021-08-17 | BA-ACH1186-9215986202 | $48.92 | | | | |
| | | $2,124.73 | | | | $764.90 | $637.42 | 9215986202 | $127.48 |
| | | | | | | | | | |
| Safeway Psychological Services | 32589 | $700.00 | 2021-08-12 | BA-ACH351152394 | $336.00 | | $280.00 | 1679518077 | $56.00  Taken from BOA acct 8-12-21 |
| | | | | | | | | | |
| Viking Pain Management LLC | 32615 | $7,158.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32595 | $18,598.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32596 | $81,450.40 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32597 | $55,148.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| Viking Pain Management LLC | 32602 | $55,794.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32618 | $44,354.00 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32619 | $33,750.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| Viking Pain Management LLC | 32594 | $7,158.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32598 | $44,354.00 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32599 | $30,375.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| Viking Pain Management LLC | 32600 | $40,725.20 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32601 | $25,025.00 | 2021-08-12 | BA-ACH351134904 | $360.00 | | | | |
| Viking Pain Management LLC | 32603 | $40,725.20 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32604 | $25,025.00 | 2021-08-12 | BA-ACH351134904 | $360.00 | | | | |
| Viking Pain Management LLC | 32605 | $40,725.20 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | Taken from BOA acct 8-12-21 |
| Viking Pain Management LLC | 32606 | $25,025.00 | 2021-08-12 | BA-ACH351134904 | $360.00 | | | | |
| Viking Pain Management LLC | 32607 | $18,598.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32608 | $37,196.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32609 | $7,158.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32610 | $7,158.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32611 | $18,598.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32612 | $44,354.00 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32613 | $30,375.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| Viking Pain Management LLC | 32614 | $18,598.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32616 | $7,158.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32617 | $9,299.00 | 2021-08-12 | BA-ACH351134904 | $2,160.00 | | | | |
| Viking Pain Management LLC | 32620 | $81,450.40 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32621 | $26,425.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| Viking Pain Management LLC | 32622 | $44,354.00 | 2021-08-12 | BA-ACH351134904 | $4,320.00 | | | | |
| Viking Pain Management LLC | 32623 | $30,375.00 | 2021-08-12 | BA-ACH351134904 | $720.00 | | | | |
| | | $956,486.40 | | | | $63,720.00 | $53,100.00 | 478897407 | $10,620.00 |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 32495 | $1,646.00 | 2021-08-12 | BA1936 | $790.08 | | $658.40 | 1936 | $131.68  Taken from BOA acct 8-23-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32556 | $373.50 | 2021-08-12 | BA1935 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32557 | $373.50 | 2021-08-12 | BA1935 | $156.86 | | | | Taken from BOA acct 8-25-21 |
| BENCHMARK PHYSICAL THERAPY | 32558 | $373.50 | 2021-08-12 | BA1935 | $156.86 | | | | |
| BENCHMARK PHYSICAL THERAPY | 32559 | $373.50 | 2021-08-12 | BA1935 | $156.86 | | | | |
| | | $1,494.00 | | | | $627.46 | $522.88 | 1935 | $104.58 |
| | | | | | | | | | |
| South Atlanta MUA Center | 32592 | $39,050.00 | 2021-08-11 | BA-ACH0471298719 | $11,715.00 | | | | |
| South Atlanta MUA Center | 32590 | $16,790.00 | 2021-08-11 | BA-ACH0471298719 | $5,037.00 | | | | Taken from BOA acct 8-11-21 |
| South Atlanta MUA Center | 32591 | $30,942.50 | 2021-08-11 | BA-ACH0471298719 | $9,282.75 | | | | |
| South Atlanta MUA Center | 32593 | $45,777.50 | 2021-08-11 | BA-ACH0471298719 | $13,733.25 | | | | |
| | | $132,560.00 | | | | $39,768.00 | $33,140.01 | 471298719 | $6,627.99 |
| | | | | | | | | | |
| Buena Vista Medical Services | 32586 | $134.67 | 2021-08-10 | BA-ACH1183-9215986202 | $48.48 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32587 | $133.00 | 2021-08-10 | BA-ACH1183-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 32588 | $64.83 | 2021-08-10 | BA-ACH1183-9215986202 | $23.34 | | | | |
| Buena Vista Medical Services | 32585 | $145.42 | 2021-08-10 | BA-ACH1183-9215986202 | $52.36 | | | | |
| Buena Vista Medical Services | 32579 | $179.17 | 2021-08-10 | BA-ACH1183-9215986202 | $64.50 | | | | |
| Buena Vista Medical Services | 32578 | $241.11 | 2021-08-10 | BA-ACH1183-9215986202 | $86.80 | | | | |
| Buena Vista Medical Services | 32580 | $143.53 | 2021-08-10 | BA-ACH1183-9215986202 | $51.67 | | | | |
| Buena Vista Medical Services | 32583 | $73.80 | 2021-08-10 | BA-ACH1183-9215986202 | $26.57 | | | | |
| Buena Vista Medical Services | 32584 | $133.00 | 2021-08-10 | BA-ACH1183-9215986202 | $47.88 | | | Taken from BOA acct 8-10-21 | |
| Buena Vista Medical Services | 32573 | $166.16 | 2021-08-10 | BA-ACH1183-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 32574 | $192.62 | 2021-08-10 | BA-ACH1183-9215986202 | $69.35 | | | | |
| Buena Vista Medical Services | 32576 | $133.61 | 2021-08-10 | BA-ACH1183-9215986202 | $48.10 | | | | |
| Buena Vista Medical Services | 32577 | $164.96 | 2021-08-10 | BA-ACH1183-9215986202 | $59.39 | | | | |
| Buena Vista Medical Services | 32575 | $133.54 | 2021-08-10 | BA-ACH1183-9215986202 | $48.07 | | | | |
| Buena Vista Medical Services | 32582 | $102.37 | 2021-08-10 | BA-ACH1183-9215986202 | $36.85 | | | | |
| Buena Vista Medical Services | 32581 | $201.55 | 2021-08-10 | BA-ACH1183-9215986202 | $72.55 | | | | |
| Buena Vista Medical Services | 32572 | $103.40 | 2021-08-10 | BA-ACH1183-9215986202 | $37.22 | | | | |
| | | **$2,446.74** | | | **$880.82** | **$734.02** | 9215986202 | **$146.80** | |
| | | | | | | | | | |
| Safeway Psychological Services | 32420 | $580.00 | 2021-08-06 | BA-ACH350510808 | $278.40 | | | | |
| Safeway Psychological Services | 32502 | $1,150.00 | 2021-08-06 | BA-ACH350510808 | $552.00 | | | Taken from BOA acct 8-6-21 | |
| | | **$1,730.00** | | | **$830.40** | **$692.00** | 1528695357 | **$138.40** | |
| | | | | | | | | | |
| Legacy Brain & Spine | 32554 | $550.00 | 2021-08-06 | BA1934 | $264.00 | $220.00 | 1934 | $44.00 | Taken from BOA acct 8-25-21 |
| | | | | | | | | | |
| Georgia Eye Physicians & Surgeons | 32549 | $446.00 | 2021-08-06 | BA1933 | $214.08 | | | | |
| Georgia Eye Physicians & Surgeons | 32550 | $450.00 | 2021-08-06 | BA1933 | $216.00 | | | | |
| Georgia Eye Physicians & Surgeons | 32551 | $1,148.00 | 2021-08-06 | BA1933 | $551.04 | | | Taken from BOA acct 8-25-21 | |
| Georgia Eye Physicians & Surgeons | 32552 | $1,438.00 | 2021-08-06 | BA1933 | $690.24 | | | | |
| | | **$3,482.00** | | | **$1,671.36** | **$1,392.80** | 1933 | **$278.56** | |
| | | | | | | | | | |
| ColdCo Therapies LLC | 32494 | $4,200.00 | 2021-08-06 | BA1932 | $1,915.20 | $1,596.00 | 1932 | $319.20 | Taken from BOA acct 10-4-21 |
| | | | | | | | | | |
| Center for Spine and Pain Medicine | 32490 | $377.00 | 2021-08-06 | BA1931 | $180.96 | | | | |
| Center for Spine and Pain Medicine | 32493 | $11,874.00 | 2021-08-06 | BA1931 | $5,699.52 | | | | |
| Center for Spine and Pain Medicine | 32491 | $835.00 | 2021-08-06 | BA1931 | $400.80 | | | Taken from BOA acct 8-17-21 | |
| Center for Spine and Pain Medicine | 32492 | $2,128.00 | 2021-08-06 | BA1931 | $1,021.44 | | | | |
| | | **$15,214.00** | | | **$7,302.72** | **$6,085.60** | 1931 | **$1,217.12** | |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 32501 | $699.00 | 2021-08-06 | BA1930 | $335.52 | | | | |
| Athens Orthopedic Clinic | 32505 | $189.00 | 2021-08-06 | BA1930 | $90.72 | | | Taken from BOA acct 8-30-21 | |
| | | **$888.00** | | | **$426.24** | **$355.20** | 1930 | **$71.04** | |
| | | | | | | | | | |
| Peachtree Orthopaedic Clinic | 32503 | $667.00 | 2021-08-06 | BA1929 | $360.18 | | | | |
| Peachtree Orthopaedic Clinic | 32504 | $1,119.00 | 2021-08-06 | BA1929 | $671.40 | | | Taken from BOA acct 9-1-21 | |
| | | **$1,786.00** | | | **$1,031.58** | **$859.65** | 1929 | **$171.93** | |
| | | | | | | | | | |
| Northside Anesthesiology Consultant | 32496 | $4,492.60 | 2021-08-06 | BA1928 | $2,426.00 | | | | |
| Northside Anesthesiology Consultant | 32497 | $1,394.40 | 2021-08-06 | BA1928 | $752.98 | | | | |
| Northside Anesthesiology Consultant | 32498 | $1,344.60 | 2021-08-06 | BA1928 | $726.08 | | | Taken from BOA acct 8-27-21 | |
| Northside Anesthesiology Consultant | 32499 | $896.40 | 2021-08-06 | BA1928 | $484.06 | | | | |
| | | **$8,128.00** | | | **$4,389.12** | **$3,657.60** | 1928 | **$731.52** | |
| | | | | | | | | | |
| Family Dental Solutions | 32553 | $6,864.00 | 2021-08-06 | BA1927 | $3,294.72 | $2,745.60 | 1927 | $549.12 | Taken from BOA acct 8-25-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| BENCHMARK PHYSICAL THERAPY | 32507 | $352.50 | 2021-08-06 | BA1926 | $148.06 | $123.38 | 1926 | $24.68 | Taken from BOA acct 8-24-21 |
| Resurgens Orthopaedics | 32506 | $836.00 | 2021-08-06 | BA1925 | $451.44 | $376.20 | 1925 | $75.24 | Taken from BOA acct 8-25-21 |
| Psychological Diagnostic Center LLC | 32384 | $360.00 | 2021-08-06 | BA1924 | $172.80 | $144.00 | 1924 | $28.80 | Taken from BOA acct 9-3-21 |
| Buena Vista Medical Services | 32403 | $131.18 | 2021-08-04 | BA-ACH1176-9215986202 | $47.22 | | | | |
| Buena Vista Medical Services | 32401 | $119.48 | 2021-08-04 | BA-ACH1176-9215986202 | $43.01 | | | | |
| Buena Vista Medical Services | 32402 | $127.60 | 2021-08-04 | BA-ACH1176-9215986202 | $45.94 | | | | |
| Buena Vista Medical Services | 32536 | $96.37 | 2021-08-04 | BA-ACH1176-9215986202 | $34.69 | | | | |
| Buena Vista Medical Services | 32537 | $307.46 | 2021-08-04 | BA-ACH1176-9215986202 | $110.69 | | | | |
| Buena Vista Medical Services | 32219 | $93.86 | 2021-08-04 | BA-ACH1176-9215986202 | $33.79 | | | | |
| Buena Vista Medical Services | 32464 | $94.96 | 2021-08-04 | BA-ACH1176-9215986202 | $34.19 | | | | |
| Buena Vista Medical Services | 32463 | $110.24 | 2021-08-04 | BA-ACH1176-9215986202 | $39.68 | | | | |
| Buena Vista Medical Services | 32400 | $79.12 | 2021-08-04 | BA-ACH1176-9215986202 | $28.49 | | | | |
| Buena Vista Medical Services | 32399 | $216.52 | 2021-08-04 | BA-ACH1176-9215986202 | $77.95 | | | | |
| Buena Vista Medical Services | 32359 | $81.55 | 2021-08-04 | BA-ACH1176-9215986202 | $29.35 | | | | |
| Buena Vista Medical Services | 32358 | $74.40 | 2021-08-04 | BA-ACH1176-9215986202 | $26.78 | | | | |
| Buena Vista Medical Services | 32352 | $106.48 | 2021-08-04 | BA-ACH1176-9215986202 | $38.33 | | | | |
| Buena Vista Medical Services | 32462 | $300.04 | 2021-08-04 | BA-ACH1176-9215986202 | $108.01 | | | | |
| Buena Vista Medical Services | 32357 | $133.00 | 2021-08-04 | BA-ACH1176-9215986202 | $47.88 | | | | |
| Buena Vista Medical Services | 32218 | $94.05 | 2021-08-04 | BA-ACH1176-9215986202 | $33.86 | | | | |
| Buena Vista Medical Services | 32217 | $198.26 | 2021-08-04 | BA-ACH1176-9215986202 | $71.38 | | | | |
| Buena Vista Medical Services | 32354 | $87.40 | 2021-08-04 | BA-ACH1176-9215986202 | $31.46 | | | | |
| Buena Vista Medical Services | 32355 | $290.17 | 2021-08-04 | BA-ACH1176-9215986202 | $104.46 | | | | |
| Buena Vista Medical Services | 32353 | $98.23 | 2021-08-04 | BA-ACH1176-9215986202 | $35.36 | | | | |
| Buena Vista Medical Services | 32532 | $102.26 | 2021-08-04 | BA-ACH1176-9215986202 | $36.82 | | | | |
| Buena Vista Medical Services | 32533 | $100.78 | 2021-08-04 | BA-ACH1176-9215986202 | $36.28 | | | | |
| Buena Vista Medical Services | 32531 | $83.83 | 2021-08-04 | BA-ACH1176-9215986202 | $30.18 | | | | |
| Buena Vista Medical Services | 32356 | $95.53 | 2021-08-04 | BA-ACH1176-9215986202 | $34.39 | | | | |
| Buena Vista Medical Services | 32534 | $111.23 | 2021-08-04 | BA-ACH1176-9215986202 | $40.04 | | | | |
| Buena Vista Medical Services | 32535 | $326.34 | 2021-08-04 | BA-ACH1176-9215986202 | $117.48 | | | | |
| Buena Vista Medical Services | 32341 | $72.16 | 2021-08-04 | BA-ACH1176-9215986202 | $25.98 | | | | |
| Buena Vista Medical Services | 32345 | $85.08 | 2021-08-04 | BA-ACH1176-9215986202 | $30.62 | | | | |
| Buena Vista Medical Services | 32348 | $171.19 | 2021-08-04 | BA-ACH1176-9215986202 | $61.63 | | | | |
| Buena Vista Medical Services | 32461 | $83.60 | 2021-08-04 | BA-ACH1176-9215986202 | $30.10 | | | | |
| Buena Vista Medical Services | 32349 | $77.98 | 2021-08-04 | BA-ACH1176-9215986202 | $28.07 | | | | |
| Buena Vista Medical Services | 32458 | $80.71 | 2021-08-04 | BA-ACH1176-9215986202 | $29.05 | | | | |
| Buena Vista Medical Services | 32460 | $116.39 | 2021-08-04 | BA-ACH1176-9215986202 | $41.90 | | | | |
| Buena Vista Medical Services | 32459 | $89.38 | 2021-08-04 | BA-ACH1176-9215986202 | $32.17 | | | | |
| Buena Vista Medical Services | 32215 | $73.53 | 2021-08-04 | BA-ACH1176-9215986202 | $26.47 | | | | |
| Buena Vista Medical Services | 32454 | $171.00 | 2021-08-04 | BA-ACH1176-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 32209 | $171.00 | 2021-08-04 | BA-ACH1176-9215986202 | $61.56 | | | | |
| Buena Vista Medical Services | 32210 | $71.14 | 2021-08-04 | BA-ACH1176-9215986202 | $25.61 | | | | |
| Buena Vista Medical Services | 32398 | $256.50 | 2021-08-04 | BA-ACH1176-9215986202 | $92.34 | | | | |
| Buena Vista Medical Services | 32392 | $86.37 | 2021-08-04 | BA-ACH1176-9215986202 | $31.09 | | | | |
| Buena Vista Medical Services | 32342 | $193.87 | 2021-08-04 | BA-ACH1176-9215986202 | $69.79 | | | | |
| Buena Vista Medical Services | 32343 | $166.16 | 2021-08-04 | BA-ACH1176-9215986202 | $59.82 | | | | |
| Buena Vista Medical Services | 32344 | $132.04 | 2021-08-04 | BA-ACH1176-9215986202 | $47.53 | | | | |
| Buena Vista Medical Services | 32521 | $358.34 | 2021-08-04 | BA-ACH1176-9215986202 | $129.00 | | | | |
| Buena Vista Medical Services | 32457 | $72.16 | 2021-08-04 | BA-ACH1176-9215986202 | $25.98 | | | | |
| Buena Vista Medical Services | 32346 | $387.28 | 2021-08-04 | BA-ACH1176-9215986202 | $139.42 | | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32340 | $127.49 | 2021-08-04 | BA-ACH1176-9215986202 | $45.90 | | | |
| Buena Vista Medical Services | 32393 | $115.67 | 2021-08-04 | BA-ACH1176-9215986202 | $41.64 | | | |
| Buena Vista Medical Services | 32347 | $548.64 | 2021-08-04 | BA-ACH1176-9215986202 | $197.51 | | | |
| Buena Vista Medical Services | 32522 | $194.98 | 2021-08-04 | BA-ACH1176-9215986202 | $70.19 | | | |
| Buena Vista Medical Services | 32523 | $172.35 | 2021-08-04 | BA-ACH1176-9215986202 | $62.04 | | | |
| Buena Vista Medical Services | 32529 | $100.36 | 2021-08-04 | BA-ACH1176-9215986202 | $36.13 | | | |
| Buena Vista Medical Services | 32212 | $224.92 | 2021-08-04 | BA-ACH1176-9215986202 | $80.98 | | | |
| Buena Vista Medical Services | 32213 | $129.01 | 2021-08-04 | BA-ACH1176-9215986202 | $46.44 | | | Taken from BOA acct 8-4-21 |
| Buena Vista Medical Services | 32527 | $167.57 | 2021-08-04 | BA-ACH1176-9215986202 | $60.32 | | | |
| Buena Vista Medical Services | 32528 | $129.01 | 2021-08-04 | BA-ACH1176-9215986202 | $46.44 | | | |
| Buena Vista Medical Services | 32214 | $167.57 | 2021-08-04 | BA-ACH1176-9215986202 | $60.32 | | | |
| Buena Vista Medical Services | 32351 | $74.10 | 2021-08-04 | BA-ACH1176-9215986202 | $26.68 | | | |
| Buena Vista Medical Services | 32350 | $80.98 | 2021-08-04 | BA-ACH1176-9215986202 | $29.15 | | | |
| Buena Vista Medical Services | 32216 | $201.55 | 2021-08-04 | BA-ACH1176-9215986202 | $72.55 | | | |
| Buena Vista Medical Services | 32526 | $148.01 | 2021-08-04 | BA-ACH1176-9215986202 | $53.28 | | | |
| Buena Vista Medical Services | 32525 | $105.94 | 2021-08-04 | BA-ACH1176-9215986202 | $38.14 | | | |
| Buena Vista Medical Services | 32530 | $87.36 | 2021-08-04 | BA-ACH1176-9215986202 | $31.45 | | | |
| Buena Vista Medical Services | 32394 | $115.67 | 2021-08-04 | BA-ACH1176-9215986202 | $41.64 | | | |
| Buena Vista Medical Services | 32395 | $96.67 | 2021-08-04 | BA-ACH1176-9215986202 | $34.80 | | | |
| Buena Vista Medical Services | 32396 | $73.11 | 2021-08-04 | BA-ACH1176-9215986202 | $26.32 | | | |
| Buena Vista Medical Services | 32339 | $95.53 | 2021-08-04 | BA-ACH1176-9215986202 | $34.39 | | | |
| Buena Vista Medical Services | 32211 | $115.67 | 2021-08-04 | BA-ACH1176-9215986202 | $41.64 | | | |
| Buena Vista Medical Services | 32455 | $115.98 | 2021-08-04 | BA-ACH1176-9215986202 | $41.75 | | | |
| Buena Vista Medical Services | 32456 | $108.87 | 2021-08-04 | BA-ACH1176-9215986202 | $39.19 | | | |
| Buena Vista Medical Services | 32221 | $98.50 | 2021-08-04 | BA-ACH1176-9215986202 | $35.46 | | | |
| Buena Vista Medical Services | 32224 | $81.51 | 2021-08-04 | BA-ACH1176-9215986202 | $29.34 | | | |
| Buena Vista Medical Services | 32223 | $129.69 | 2021-08-04 | BA-ACH1176-9215986202 | $46.69 | | | |
| Buena Vista Medical Services | 32222 | $87.06 | 2021-08-04 | BA-ACH1176-9215986202 | $31.34 | | | |
| Buena Vista Medical Services | 32228 | $135.89 | 2021-08-04 | BA-ACH1176-9215986202 | $48.92 | | | |
| Buena Vista Medical Services | 32520 | $86.37 | 2021-08-04 | BA-ACH1176-9215986202 | $31.09 | | | |
| Buena Vista Medical Services | 32226 | $117.95 | 2021-08-04 | BA-ACH1176-9215986202 | $42.46 | | | |
| Buena Vista Medical Services | 32227 | $87.32 | 2021-08-04 | BA-ACH1176-9215986202 | $31.44 | | | |
| Buena Vista Medical Services | 32519 | $130.83 | 2021-08-04 | BA-ACH1176-9215986202 | $47.10 | | | |
| Buena Vista Medical Services | 32230 | $111.49 | 2021-08-04 | BA-ACH1176-9215986202 | $40.14 | | | |
| Buena Vista Medical Services | 32233 | $84.28 | 2021-08-04 | BA-ACH1176-9215986202 | $30.34 | | | |
| Buena Vista Medical Services | 32232 | $145.54 | 2021-08-04 | BA-ACH1176-9215986202 | $52.39 | | | |
| Buena Vista Medical Services | 32235 | $112.44 | 2021-08-04 | BA-ACH1176-9215986202 | $40.48 | | | |
| Buena Vista Medical Services | 32236 | $85.42 | 2021-08-04 | BA-ACH1176-9215986202 | $30.76 | | | |
| Buena Vista Medical Services | 32238 | $75.32 | 2021-08-04 | BA-ACH1176-9215986202 | $27.12 | | | |
| Buena Vista Medical Services | 32239 | $86.79 | 2021-08-04 | BA-ACH1176-9215986202 | $31.25 | | | |
| Buena Vista Medical Services | 32361 | $226.25 | 2021-08-04 | BA-ACH1176-9215986202 | $81.46 | | | |
| Buena Vista Medical Services | 32363 | $74.18 | 2021-08-04 | BA-ACH1176-9215986202 | $26.70 | | | |
| Buena Vista Medical Services | 32365 | $101.84 | 2021-08-04 | BA-ACH1176-9215986202 | $36.66 | | | |
| Buena Vista Medical Services | 32397 | $81.70 | 2021-08-04 | BA-ACH1176-9215986202 | $29.41 | | | |
| Buena Vista Medical Services | 32405 | $80.86 | 2021-08-04 | BA-ACH1176-9215986202 | $29.11 | | | |
| Buena Vista Medical Services | 32467 | $89.26 | 2021-08-04 | BA-ACH1176-9215986202 | $32.14 | | | |
| Buena Vista Medical Services | 32466 | $102.98 | 2021-08-04 | BA-ACH1176-9215986202 | $37.07 | | | |
| Buena Vista Medical Services | 32470 | $135.89 | 2021-08-04 | BA-ACH1176-9215986202 | $48.92 | | | |
| Buena Vista Medical Services | 32469 | $87.32 | 2021-08-04 | BA-ACH1176-9215986202 | $31.44 | | | |
| Buena Vista Medical Services | 32472 | $115.67 | 2021-08-04 | BA-ACH1176-9215986202 | $41.64 | | | |
| Buena Vista Medical Services | 32474 | $132.51 | 2021-08-04 | BA-ACH1176-9215986202 | $47.70 | | | |
| Buena Vista Medical Services | 32476 | $135.89 | 2021-08-04 | BA-ACH1176-9215986202 | $48.92 | | | |
| Buena Vista Medical Services | 32477 | $87.32 | 2021-08-04 | BA-ACH1176-9215986202 | $31.44 | | | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee |
|---|---|---|---|---|---|---|---|---|
| Buena Vista Medical Services | 32479 | $120.84 | 2021-08-04 | BA-ACH1176-9215986202 | $43.50 | | | |
| Buena Vista Medical Services | 32524 | $88.96 | 2021-08-04 | BA-ACH1176-9215986202 | $32.03 | | | |
| Buena Vista Medical Services | 32540 | $77.79 | 2021-08-04 | BA-ACH1176-9215986202 | $28.01 | | | |
| Buena Vista Medical Services | 32542 | $51.34 | 2021-08-04 | BA-ACH1176-9215986202 | $18.48 | | | |
| Buena Vista Medical Services | 32539 | $137.67 | 2021-08-04 | BA-ACH1176-9215986202 | $49.56 | | | |
| Buena Vista Medical Services | 32541 | $114.61 | 2021-08-04 | BA-ACH1176-9215986202 | $41.26 | | | |
| Buena Vista Medical Services | 32544 | $68.97 | 2021-08-04 | BA-ACH1176-9215986202 | $24.83 | | | |
| Buena Vista Medical Services | 32546 | $150.06 | 2021-08-04 | BA-ACH1176-9215986202 | $54.02 | | | |
| Buena Vista Medical Services | 32548 | $158.46 | 2021-08-04 | BA-ACH1176-9215986202 | $57.05 | | | |
| | | $14,150.00 | | | $5,093.96 | $4,244.97 | 9215986202 | $848.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals | | $1,751,688.53 | | | $228,729.67 | $199,942.76 | | $31,348.54 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

# Reconciliation: September 2021

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| South Atlanta MUA Center | 32951 | $124,240.00 | 2021-09-08 | BA-ACH354535272 | $37,272.00 | | | | |
| South Atlanta MUA Center | 32952 | $39,172.50 | 2021-09-08 | BA-ACH354535272 | $11,751.74 | | | | Taken from BOA acct 9-8-21 |
| | | $163,412.50 | | | $49,023.74 | $40,853.13 | 1312229877 | $8,170.61 | |
| | | | | | | | | | |
| Buena Vista Medical Services | 32929 | $192.46 | 2021-09-07 | BA-ACH1198-9215986202 | $69.29 | | | | |
| Buena Vista Medical Services | 32930 | $729.94 | 2021-09-07 | BA-ACH1198-9215986202 | $262.78 | | | | |
| Buena Vista Medical Services | 32931 | $135.85 | 2021-09-07 | BA-ACH1198-9215986202 | $48.91 | | | | |
| Buena Vista Medical Services | 32932 | $100.17 | 2021-09-07 | BA-ACH1198-9215986202 | $36.06 | | | | |
| Buena Vista Medical Services | 32925 | $75.54 | 2021-09-07 | BA-ACH1198-9215986202 | $27.19 | | | | |
| Buena Vista Medical Services | 32928 | $576.19 | 2021-09-07 | BA-ACH1198-9215986202 | $207.43 | | | | |
| Buena Vista Medical Services | 32926 | $119.97 | 2021-09-07 | BA-ACH1198-9215986202 | $43.19 | | | | |
| Buena Vista Medical Services | 32927 | $171.72 | 2021-09-07 | BA-ACH1198-9215986202 | $61.82 | | | | |
| Buena Vista Medical Services | 32918 | $69.39 | 2021-09-07 | BA-ACH1198-9215986202 | $24.98 | | | | |
| Buena Vista Medical Services | 32924 | $142.12 | 2021-09-07 | BA-ACH1198-9215986202 | $51.17 | | | | |
| Buena Vista Medical Services | 32917 | $358.34 | 2021-09-07 | BA-ACH1198-9215986202 | $129.00 | | | | |
| Buena Vista Medical Services | 32922 | $192.62 | 2021-09-07 | BA-ACH1198-9215986202 | $69.35 | | | | |
| Buena Vista Medical Services | 32923 | $201.55 | 2021-09-07 | BA-ACH1198-9215986202 | $72.55 | | | | |
| Buena Vista Medical Services | 32920 | $108.87 | 2021-09-07 | BA-ACH1198-9215986202 | $39.19 | | | | |
| Buena Vista Medical Services | 32919 | $95.42 | 2021-09-07 | BA-ACH1198-9215986202 | $34.36 | | | | Taken from BOA acct 9-7-21 |
| Buena Vista Medical Services | 32921 | $109.86 | 2021-09-07 | BA-ACH1198-9215986202 | $39.55 | | | | |
| Buena Vista Medical Services | 32934 | $79.99 | 2021-09-07 | BA-ACH1198-9215986202 | $28.80 | | | | |
| Buena Vista Medical Services | 32936 | $209.00 | 2021-09-07 | BA-ACH1198-9215986202 | $75.24 | | | | |
| Buena Vista Medical Services | 32937 | $89.45 | 2021-09-07 | BA-ACH1198-9215986202 | $32.21 | | | | |
| Buena Vista Medical Services | 32938 | $85.42 | 2021-09-07 | BA-ACH1198-9215986202 | $30.76 | | | | |
| Buena Vista Medical Services | 32940 | $52.95 | 2021-09-07 | BA-ACH1198-9215986202 | $19.06 | | | | |
| Buena Vista Medical Services | 32941 | $173.66 | 2021-09-07 | BA-ACH1198-9215986202 | $62.52 | | | | |
| Buena Vista Medical Services | 32943 | $78.01 | 2021-09-07 | BA-ACH1198-9215986202 | $28.08 | | | | |
| Buena Vista Medical Services | 32946 | $73.11 | 2021-09-07 | BA-ACH1198-9215986202 | $26.32 | | | | |
| Buena Vista Medical Services | 32949 | $123.58 | 2021-09-07 | BA-ACH1198-9215986202 | $44.48 | | | | |
| Buena Vista Medical Services | 32948 | $85.23 | 2021-09-07 | BA-ACH1198-9215986202 | $30.68 | | | | |
| Buena Vista Medical Services | 32945 | $173.66 | 2021-09-07 | BA-ACH1198-9215986202 | $62.52 | | | | |
| Buena Vista Medical Services | 32950 | $137.45 | 2021-09-07 | BA-ACH1198-9215986202 | $49.49 | | | | |
| | | $4,741.52 | | | $1,706.98 | $1,422.48 | 9215986202 | $284.50 | |
| | | | | | | | | | |
| Emory Rehabilitation Hospital | 32905 | $43,445.38 | 2021-09-07 | BA1946 | $31,280.68 | $26,067.23 | 1946 | $5,213.45 | Taken from BOA acct 9-27-21 |
| | | | | | | | | | |
| Resurgens Orthopaedics | 32676 | $2,337.00 | 2021-09-03 | BA1944 | $1,261.98 | | | | |
| Resurgens Orthopaedics | 32722 | $329.00 | 2021-09-03 | BA1944 | $177.66 | | | | Unreconciled |
| | | $2,666.00 | | | $1,439.64 | $1,199.70 | | $239.94 | |
| | | | | | | | | | |
| Perimeter Orthopaedics | 32723 | $8,936.45 | 2021-09-03 | BA1943 | $4,173.52 | | | | |
| Perimeter Orthopaedics PC | 32724 | $8,936.45 | 2021-09-03 | BA1943 | $4,173.52 | | | | Taken from BOA acct 9-16-21 |
| | | $17,872.90 | | | $8,347.04 | $6,955.86 | 1943 | $1,391.18 | |
| | | | | | | | | | |
| Durango Outpatient Surgery Center | 32640 | $25,172.00 | 2021-09-03 | BA1942 | $10,572.24 | $8,810.20 | 1942 | $1,762.04 | Taken from BOA acct 9-14-21 |
| | | | | | | | | | |
| BENCHMARK PHYSICAL THERAPY | 32637 | $505.50 | 2021-09-03 | BA1941 | $212.30 | $176.92 | 1941 | $35.38 | Taken from BOA acct 9-27-21 |
| | | | | | | | | | |
| Athens Orthopedic Clinic | 32904 | $189.00 | 2021-09-03 | BA1940 | $108.86 | $90.72 | 1940 | $18.14 | Taken from BOA acct 10-12-21 |
| | | | | | | | | | |
| Arizona Pain Treatment Center | 32639 | $157.01 | 2021-09-03 | BA1939 | $75.36 | $62.80 | 1939 | $12.56 | Taken from BOA acct 9-13-21 |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

| Provider | BillId | Face Amount | PaidDate | PaidCheckNo | BillCost | Paid to Provider | Tecumseh Check or Wire/ACH Confirm to Provider | Infinity Purchase Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Family Dental Solutions | 32901 | $594.00 | 2021-09-03 | BA1938 | $285.12 | | | | |
| Family Dental Solutions | 32903 | $594.00 | 2021-09-03 | BA1938 | $285.12 | | | | |
| Family Dental Solutions | 32902 | $594.00 | 2021-09-03 | BA1938 | $285.12 | | | | Taken from BOA acct 9-20-21 |
| | | **$1,782.00** | | | **$855.36** | **$712.80** | **1938** | **$142.56** | |
| | | | | | | | | | |
| Polaris Spine & Neurosurgery Center | 32675 | $425.00 | 2021-09-03 | BA1937 | $204.00 | $170.00 | 1937 | $34.00 | Taken from BOA acct 9-17-21 |
| | | | | | | | | | |
| Safeway Psychological Services | 32638 | $1,245.00 | 2021-09-03 | ACH-BA1369373245 | $597.60 | $498.00 | 1369373245 | $99.60 | Taken from BOA acct 9-3-21 |
| | | | | | | | | | |
| South Atlanta MUA Center | 32732 | $25,172.00 | 2021-09-02 | ACH-BA1471852405 | $7,887.00 | | | | Wire for $13,479.13 (8-27-21 BOA acct) |
| South Atlanta MUA Center | 32733 | $26,290.00 | 2021-09-02 | ACH-BA1471852405 | $11,082.58 | | | | includes $2,328.75 credit for BillID |
| South Atlanta MUA Center | 32734 | | | | | | | | 32374 |
| | | **$51,462.00** | | | **$18,969.58** | **$15,807.98** | | **$3,161.60** | |
| | | | | | | | | | |
| | Totals | $313,075.81 | | | $123,393.38 | $102,827.82 | | $20,565.56 | |

EXHIBIT 2
RECONCILIATION TO DEBTOR'S BOA ACCOUNT STATEMENTS

Infinity Fee Reconciliation

|  | Infinity Fees (calculated) | BOA to Infinity | | |
|---|---|---|---|---|
| Oct | $28,572.52 | ($28,572.53) | | |
| Nov | $30,142.28 | | | |
| Dec | $56,692.44 | ($73,644.86) | ? | |
|  |  | ($15.00) | | Reimbursement |
|  |  | ($59,281.20) | | |
| Jan | $56,865.78 | ($20,000.00) | | |
| Feb | $64,588.45 | ($51,542.22) | | |
|  |  | ($49,178.09) | | |
| Mar | $46,110.85 | ($25,000.00) | Y | Withdrawn in error and paid back |
| Apr | $33,371.64 | ($46,110.85) | Y | |
|  |  | ($49,188.62) | y | |
| May | $69,903.19 | ($42,650.75) | Y | |
|  |  | ($21,482.19) | Y | |
| June | $98,999.89 | ($14,757.47) | Y | |
|  |  | ($38,494.59) | Y | |
| July | $29,861.69 | ($21,053.51) | Y | |
|  |  | ($41,268.80) | Y | |
|  |  | ($68,087.04) | Y | Split collection of $84,000, between HA & TIF, deposited into BoA and only $15,912.96 belong to TIF |
|  |  | ($32,622.04) | Y | |
| Aug | $31,348.54 | ($34,398.15) | Y | |
| Totals | $546,457.29 | ($717,347.91) | | |
| per Infinity | 663,094.30 | 717,347.91 | | |
|  |  | 15.00 | | |
|  |  | 25,000.00 | | |
|  |  | 68,087.04 | | |
|  | 69,576.04 | | | |
|  | 593,518.26 | 624,245.87 | 30,727.61 | |
|  | Funds withheld by Tecumseh | 5,000.00 | | |
|  | Difference | 25,727.61 | | |