# EXHIBIT G

October 31, 2020



P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Fundamentals Checking

for October 1, 2020 to October 31, 2020

Account number: ████ 8995

TECUMSEH-INFINITY MEDICAL RECEIVABLES      FUND, LP

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2020 | ████ | # of deposits/credits: 3 |
| Deposits and other credits | | # of withdrawals/debits: 11 |
| Withdrawals and other debits | -171,841.54 | # of items-previous cycle[1]: 0 |
| Checks | -55,549.80 | # of days in cycle: 31 |
| Service fees | ████ | Average ledger balance: ████ |
| **Ending balance on October 31, 2020** | ████ | [1]Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily—online or from our mobile app—24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-04-20-0031.B | 3012579

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   October 1, 2020 to October 31, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #████ 8995   |   October 1, 2020 to October 31, 2020

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/20 | ██████████████████████████████ | |
| 10/29/20 | ██████████████████████████████ | |
| 10/30/20 | ██████████████████████████████ | |

**Total deposits and other credits** ████

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/20 | DLX FOR BUSINESS DES:Deluxe SBS ID:02048253390128  INDN:TECUMSEHINFINITY MRF    CO ID:1411877307 CCD | -406.38 |
| 10/29/20 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0300322445 | -28,572.53 |
| 10/29/20 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 1501692891 | -85,800.00 |
| 10/29/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0301693158 | -28,777.00 |
| 10/29/20 | TRANSFER TECUMSEH-INFINITY ME:Preva Advanced Surgi Confirmation# 0301694065 | -28,285.63 |

**Total withdrawals and other debits** **-$171,841.54**

BUSINESS ADVANTAGE

## Connect your business apps through Cash Flow Monitor

Manage your finances from a single dashboard. Simply sign in to Online or Mobile Banking[1] to access Cash Flow Monitor and Connected Apps.

**To learn more, visit bankofamerica.com/CashFlowMonitor.**

[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-20-0720.B  |  3137334

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   October 1, 2020 to October 31, 2020

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/01/20 | 1001 | -55,549.80 |
| **Total checks** | | **-$55,549.80** |
| **Total # of checks** | | **1** |

## Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 09/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○ $250+ in new net purchases on a linked Business debit card
- ○ $250+ in new net purchases on a linked Business credit card
- ✓ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ○ $15,000+ combined average monthly balance in linked business accounts
- ○ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/30/20 | ███████████████████████████ | |
| 10/30/20 | ███████████████████████████ | |
| 10/30/20 | ███████████████████████████ | |
| 10/30/20 | ███████████████████████████ | |
| 10/30/20 | ███████████████████████████ | |
| **Total service fees** | | ████ |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

**BANK OF AMERICA**                      Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮ 8995   |   October 1, 2020 to October 31, 2020

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 10/01 | ▮▮▮▮ |
| 10/09 | ▮▮▮▮ |

| Date | Balance($) |
|------|-------------|
| 10/26 | ▮▮▮▮ |
| 10/29 | ▮▮▮▮ |

| Date | Balance ($) |
|------|-------------|
| 10/30 | ▮▮▮▮ |

This page intentionally left blank

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████████ 8995   |   October 1, 2020 to October 31, 2020

## Check images

**Account number:** ████████ **8995**
Check number: 1001   |   Amount:  $55,549.80

This page intentionally left blank

November 30, 2020



P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Fundamentals Checking

for November 1, 2020 to November 30, 2020

Account number: ████ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2020 | ████ | # of deposits/credits: 8 |
| Deposits and other credits | | # of withdrawals/debits: 42 |
| Withdrawals and other debits | -41,712.28 | # of items-previous cycle[1]: 1 |
| Checks | -86,885.66 | # of days in cycle: 30 |
| Service fees | ████ | Average ledger balance: ████ |
| **Ending balance on November 30, 2020** | ████ | [1]Includes checks paid,deposited items&other debits |

---

💡 Your Digital Tip

BANK OF AMERICA BUSINESS ADVANTAGE

Stay on top of your accounts

Start receiving online alerts[1] today to know when transactions have posted and when payments are due.
Sign in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. You must be enrolled in Online Banking.

SSM-01-20-2763.B | 2924790

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   November 1, 2020 to November 30, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮ 8995   |   November 1, 2020 to November 30, 2020

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/12/20 | | |
| 11/17/20 | | |
| 11/17/20 | | |
| 11/23/20 | | |
| 11/23/20 | | |
| 11/23/20 | | |
| 11/23/20 | | |
| 11/23/20 | | |

**Total deposits and other credits**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/12/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1521263718 | -10,752.50 |
| 11/12/20 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 1521319697 | -451.80 |
| 11/12/20 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 0321328082 | -552.20 |
| 11/16/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1555463536 | -4,360.00 |
| 11/19/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1581981074 | -9,445.00 |
| 11/19/20 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 0381997229 | -2,756.08 |
| 11/19/20 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 0382005457 | -2,254.95 |
| 11/25/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1533780555 | -11,139.75 |

**Total withdrawals and other debits**                                      **-$41,712.28**

BANK OF AMERICA BUSINESS ADVANTAGE

## Thanks. Your business means a lot to us.

When you're running a small business, a little personal attention can make a big difference. Our small business specialists will work with you to help strengthen your business and plan for the future.

Visit **bankofamerica.com/SmallBusiness** to learn more.

SSM-01-20-2149.B  |  2875325

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #████████ 8995   |   November 1, 2020 to November 30, 2020

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 11/19/20 | 1500 | -5,850.00 |
| 11/23/20 | 1501 | -215.20 |
| 11/20/20 | 1502 | -734.15 |
| 11/20/20 | 1503 | -5,278.38 |
| 11/18/20 | 1505* | -280.80 |
| 11/30/20 | 1506 | -481.60 |
| 11/30/20 | 1507 | -117.31 |
| 11/19/20 | 1508 | -6,318.40 |
| 11/23/20 | 1510* | -3,008.00 |
| 11/17/20 | 1511 | -9,720.00 |
| 11/18/20 | 1513* | -769.67 |
| 11/17/20 | 1516* | -497.50 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/23/20 | 1517 | -1,313.06 |
| 11/18/20 | 1518 | -4,216.35 |
| 11/27/20 | 1519 | -621.00 |
| 11/23/20 | 1520 | -6,206.00 |
| 11/17/20 | 1521 | -12,096.00 |
| 11/30/20 | 1527* | -3,025.23 |
| 11/23/20 | 1531* | -15,220.00 |
| 11/24/20 | 1532 | -1,304.00 |
| 11/30/20 | 1535* | -564.80 |
| 11/30/20 | 1536 | -3,063.81 |
| 11/30/20 | 1538* | -5,478.00 |
| 11/23/20 | 1540* | -506.40 |
| **Total checks** | | **-$86,885.66** |
| **Total # of checks** | | **24** |

*  *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 10/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○ $250+ in new net purchases on a linked Business debit card
- ○ $250+ in new net purchases on a linked Business credit card
- ○ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ✓ $15,000+ combined average monthly balance in linked business accounts
- ○ enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/02/20 | | |
| 11/02/20 | | |
| 11/13/20 | | |
| 11/13/20 | | |
| 11/13/20 | | |
| 11/17/20 | | |
| 11/20/20 | | |
| 11/20/20 | | |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ███████ 8995   |   November 1, 2020 to November 30, 2020

## Service fees - continued

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 11/20/20 | ███████████████████████████████████████ | |
| 11/27/20 | ███████████████████████████████████████ | |

**Total service fees**                                                               ████████

*Note your Ending Balance already reflects the subtraction of Service Fees.*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   November 1, 2020 to November 30, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 11/01 | | 11/17 | | 11/24 | |
| 11/02 | | 11/18 | | 11/25 | |
| 11/12 | | 11/19 | | 11/27 | |
| 11/13 | | 11/20 | | 11/30 | |
| 11/16 | | 11/23 | | | |

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████8995   |   November 1, 2020 to November 30, 2020

## Check images

**Account number:** ████████8995

Check number: 1500   |   Amount: $5,850.00



Check number: 1501   |   Amount: $215.20



Check number: 1502   |   Amount: $734.15



Check number: 1503   |   Amount: $5,278.38



Check number: 1505   |   Amount: $280.80



Check number: 1506   |   Amount: $481.60



Check number: 1507   |   Amount: $117.31



Check number: 1508   |   Amount: $6,318.40



Check number: 1510   |   Amount: $3,008.00



Check number: 1511   |   Amount: $9,720.00



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████ 8995  |  November 1, 2020 to November 30, 2020

## Check images - continued
**Account number:** ████ **8995**

Check number: 1513  |  Amount:  $769.67



Check number: 1516  |  Amount:  $497.50



Check number: 1517  |  Amount:  $1,313.06



Check number: 1518  |  Amount:  $4,216.35



Check number: 1519  |  Amount:  $621.00



Check number: 1520  |  Amount:  $6,206.00



Check number: 1521  |  Amount:  $12,096.00



Check number: 1527  |  Amount:  $3,025.23



Check number: 1531  |  Amount:  $15,220.00

Check number: 1532  |  Amount:  $1,304.00



*continued on the next page*



**TECUMSEH-INFINITY MEDICAL RECEIVABLES**   |   Account #████████ 8995   |   November 1, 2020 to November 30, 2020

## Check images - continued

**Account number:** ████████ **8995**

Check number: 1535   |   Amount:  $564.80



Check number: 1536   |   Amount:  $3,063.81



Check number: 1538   |   Amount:  $5,478.00



Check number: 1540   |   Amount:  $506.40



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**The information shown below lists changes that may apply to your Small Business checking and savings accounts and when these changes will become effective. You will also see some changes to the options you have to avoid the Monthly Fee on your accounts.**

| Account Changes | Effective Date | What to Expect After the Changes Become Effective |
|---|---|---|
| **Business Advantage Checking will become Business Advantage Relationship Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Relationship Banking**<br><br>The Monthly Fee of $29.95 will no longer be waived based on:<br><br>• $15,000 average monthly balance.<br>• Active payroll services usage with Intuit or ADP Payroll Services (Footnote 1) beginning December 1, 2020.<br>• Spend $2,500 in new net purchases on a linked business credit card.<br>• Active Bank of America Merchant Services account linked to a Bank of America settlement account beginning January 1, 2021. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br>• Maintain a combined average monthly balance of $15,000 or more in your linked Bank of America business deposit accounts. Previously, the combined average monthly balance requirement was $35,000.<br>• Qualify for and enroll in Preferred Rewards for Business (Footnote 2) (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Fundamentals Checking will become Business Advantage Fundamentals Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Fundamentals Banking**<br><br>Monthly Fee will be $16 in all states. (Previously the monthly fee varied by state).<br><br>The Monthly Fee will no longer be waived based on:<br><br>• $3,000 minimum daily balance.<br>• $5,000 average monthly balance.<br>• Spend $250 or more in new net purchases on a linked business credit card. | Account statement cycles on or after January 30, 2021 | Depending on the state in which your account was opened, the $16 Monthly Fee may be a decrease, increase or remain unchanged.<br><br>To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $5,000 or more in your linked Bank of America deposit accounts. Previously the combined average monthly balance requirement was $15,000.<br>• Spend $250 or more in new net purchases on a linked business debit card.<br>• Qualify for and enroll in Preferred Rewards for Business (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Investment Account**<br><br>The Monthly Fee of $5 will no longer be waived by being linked and included in a Business Advantage Fundamentals Banking relationship. | February 19, 2021 | If you already have a Business Investment Account linked and included in your Business Advantage Fundamentals Banking relationship before February 19, 2021, it will remain and will not receive a Monthly Fee while included.<br><br>Note: Business Investment Accounts can be linked to your Business Advantage Fundamentals Banking relationship to help meet the combined balance requirement to avoid the Monthly Fee. |

Continued on next page

Continued from previous page

| | | |
|---|---|---|
| **Excess Transactions Fee and Deposited Item Fee**<br><br>These fees will no longer apply to deposits made using Remote Deposit Online, Mobile Check Deposit, or at a Bank of America ATM. | Account statement cycles on or after January 30, 2021 | For more information about any fees that may apply to business accounts, review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance. |
| **Business Advantage Savings**<br><br>The Monthly Fee is decreasing from $15 to $10. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a minimum daily balance of $2,500 or more in your account. Previously, the minimum daily balance was $5,000.<br>• Include in your Business Advantage Relationship Banking solution (one per checking solution).<br>• Qualify for and enroll in Preferred Rewards for Business (first four savings accounts, per enrolled business). |

**We are here to help**

For more information about these changes and other fees that may apply to your accounts, visit your nearby financial center or review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance.

Please let us know if you have any questions about these changes or would like to discuss how you may be able to reduce or waive some of these fees by converting your account to another account type. You can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

En los próximos meses, verá cambios en algunos cargos por servicios que podrían aplicarse a sus cuentas de cheques, de ahorros y de Certificados de Depósito (CD) para Pequeñas Empresas. Antes de que entren en vigencia, nos gustaría explicarle qué cargos cambiarán y cuándo lo harán, y también informarle los pasos que puede tomar para evitar algunos de ellos.

Para obtener más información, visite un centro financiero de Bank of America.

Footnotes are spelled out so the text can be translated by vision disability screen reader programs.

(Footnote 1) Intuit and the Intuit logo are registered trademarks of Intuit Inc., used under license. ADP and the ADP logo are registered trademarks of ADP, LLC, used under license. Bank of America does not deliver and is not responsible for the products, services or performance of Intuit Inc. or ADP, LLC. Internet access may be required. Internet service provider fees may apply. Other bank fees may apply. See the Business Schedule of Fees available at bankofamerica.com/businessfeesataglance for details. Bank of America and/or its affiliates or service providers may receive compensation from third parties for clients' use of their services.

(Footnote 2) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Other categories of clients, such as those commonly referred to as Business Banking, Global Commercial Banking, Global Corporate Investment Banking, or Institutional clients are not eligible to participate in the program. Subject to certain exceptions, eligible business checking accounts generally are any Small Business checking account and the following Analyzed checking accounts: Full Analysis Business Checking or Analyzed Business Interest Checking. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business deposit accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i): your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Bank of America Private Bank® Small Business clients are automatically enrolled in the program at the Platinum Honors tier as long as you maintain your Bank of America Private Bank® relationship. Once you are no longer a client of the Private Bank, your enrollment in Preferred Rewards for Business will end and the benefits from enrollment will no longer be provided. You can continue to receive Preferred Rewards for Business benefits if you are eligible for the program and you take action to enroll. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

December 31, 2020



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Advantage Checking Preferred Rewards for Bus Platinum

for December 1, 2020 to December 31, 2020

Account number: ███████ 8995

TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2020 | ███████ | # of deposits/credits: 21 |
| Deposits and other credits | ███████ | # of withdrawals/debits: 69 |
| Withdrawals and other debits | -315,793.91 | # of items-previous cycle[1]: 24 |
| Checks | -105,154.46 | # of days in cycle: 31 |
| Service fees | ███████ | Average ledger balance: ███████ |
| **Ending balance on December 31, 2020** | ███████ | [1]Includes checks paid,deposited items&other debits |

BUSINESS ADVANTAGE

## Connect your business apps through Cash Flow Monitor

Manage your finances from a single dashboard. Simply sign in to Online or Mobile Banking[1] to access Cash Flow Monitor and Connected Apps.

**To learn more, visit bankofamerica.com/CashFlowMonitor.**

[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-06-20-0720.B | 3137334

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   December 1, 2020 to December 31, 2020

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2020 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**



## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▇▇▇▇▇ 8995   |   December 1, 2020 to December 31, 2020

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/20 | | |
| 12/03/20 | | |
| 12/03/20 | | |
| 12/03/20 | | |
| 12/04/20 | | |
| 12/04/20 | | |
| 12/07/20 | | |
| 12/07/20 | | |
| 12/08/20 | | |
| 12/09/20 | | |
| 12/10/20 | | |
| 12/14/20 | | |
| 12/15/20 | | |
| 12/15/20 | | |
| 12/16/20 | | |
| 12/16/20 | | |
| 12/16/20 | | |
| 12/17/20 | | |
| 12/21/20 | | |
| 12/29/20 | | |
| 12/29/20 | | |

**Total deposits and other credits** ▇▇▇▇▇

BANK OF AMERICA BUSINESS ADVANTAGE

## Thanks. Your business means a lot to us.

When you're running a small business, a little personal attention can make a big difference. Our small business specialists will work with you to help strengthen your business and plan for the future.
Visit **bankofamerica.com/SmallBusiness** to learn more.

SSM-01-20-2149 B  |  2875325

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   December 1, 2020 to December 31, 2020

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/02/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0694814727 | -10,000.00 |
| 12/02/20 | EXPRESSCHEX LLC  DES:SALE       ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -5,627.06 |
| 12/04/20 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 0611682769 | -88,800.00 |
| 12/11/20 | WIRE TYPE:WIRE OUT DATE:201211 TIME:1347 ET TRN:2020121100374408 SERVICE REF:011802 BNF:INFINITY CAPITAL MANAGEMEN ID:981236375 BNF BK:ZIONS BANCORPORATION, N ID:122400779 PMT DET:W6CUV6F5P Services | -73,644.86 |
| 12/11/20 | WIRE TYPE:WIRE OUT DATE:201211 TIME:1410 ET TRN:2020121100384386 SERVICE REF:012329 BNF:SOUTH ATLANTA MUA CENTER ID:0218797865 BNF BK: REGIONS BANK ID:062005690 PMT DET:NS39T44AP Servic es Services for Woodhouse, Lo//ng And Nwoke | -8,347.00 |
| 12/18/20 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0533077619 | -15.00 |
| 12/23/20 | TRANSFER TECUMSEH-INFINITY ME:Preva Advanced Surgi Confirmation# 0575497436 | -59,958.79 |
| 12/23/20 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 1375535951 | -1,102.75 |
| 12/23/20 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 0575545195 | -902.25 |
| 12/23/20 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0575557843 | -8,115.00 |
| 12/23/20 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1375705505 | -59,281.20 |
| **Total withdrawals and other debits** | | **-$315,793.91** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 12/29/20 | 1504 | -1,122.00 | | 12/17/20 | 1547 | -113.48 |
| 12/07/20 | 1509* | -4,044.00 | | 12/17/20 | 1549* | -2,305.30 |
| 12/04/20 | 1512* | -180.00 | | 12/21/20 | 1550 | -1,210.00 |
| 12/01/20 | 1514* | -5,691.35 | | 12/21/20 | 1552* | -237.07 |
| 12/03/20 | 1515 | -173.72 | | 12/22/20 | 1554* | -240.00 |
| 12/10/20 | 1524* | -3,900.00 | | 12/22/20 | 1555 | -353.02 |
| 12/11/20 | 1526* | -565.27 | | 12/22/20 | 1556 | -2,440.00 |
| 12/07/20 | 1528* | -403.02 | | 12/21/20 | 1557 | -1,308.00 |
| 12/02/20 | 1533* | -385.60 | | 12/21/20 | 1558 | -4,783.58 |
| 12/01/20 | 1534 | -1,571.95 | | 12/23/20 | 1559 | -80.00 |
| 12/01/20 | 1537* | -2,916.50 | | 12/16/20 | 1560 | -492.00 |
| 12/16/20 | 1539* | -159.95 | | 12/22/20 | 1562* | -3,024.00 |
| 12/18/20 | 1541* | -1,950.00 | | 12/23/20 | 1563 | -2,782.16 |
| 12/28/20 | 1543* | -146.00 | | 12/16/20 | 1564 | -3,987.85 |
| 12/23/20 | 1544 | -365.75 | | 12/16/20 | 1565 | -492.00 |
| 12/22/20 | 1545 | -428.02 | | 12/18/20 | 1566 | -650.00 |
| 12/30/20 | 1546 | -208.00 | | 12/29/20 | 1567 | -1,215.00 |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ⬛⬛⬛⬛ 8995   |   December 1, 2020 to December 31, 2020

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/23/20 | 1568 | -1,029.35 | | 12/21/20 | 1575 | -231.60 |
| 12/21/20 | 1569 | -1,310.00 | | 12/24/20 | 1576 | -771.85 |
| 12/17/20 | 1571* | -1,887.50 | | 12/22/20 | 1578* | -208.00 |
| 12/16/20 | 1572 | -335.60 | | 12/11/20 | 1579 | -30,725.63 |
| 12/31/20 | 1574* | -2,395.34 | | 12/16/20 | 1580 | -16,335.00 |
| | | | | **Total checks** | | **-$105,154.46** |
| | | | | **Total # of checks** | | **44** |

*  *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your Business Fundamentals Checking account was waived for the statement period ending 11/30/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ◯ $250+ in new net purchases on a linked Business debit card
- ◯ $250+ in new net purchases on a linked Business credit card
- ✓ $3,000+ minimum daily balance in primary checking account
- ✓ $5,000+ average monthly balance in primary checking account
- ✓ $15,000+ combined average monthly balance in linked business accounts
- ◯ enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 12/01/20 | | |
| 12/03/20 | | |
| 12/04/20 | | |
| 12/07/20 | | |
| 12/11/20 | | |
| 12/11/20 | | |
| 12/21/20 | | |
| 12/21/20 | | |
| 12/24/20 | | |
| 12/24/20 | | |
| 12/24/20 | | |
| 12/24/20 | | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   December 1, 2020 to December 31, 2020

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 12/24/20 | ████████████████████████████████████████████ | |
| 12/31/20 | ████████████████████████████████████████████ | |

**Total service fees**                                                        ████████

*Note your Ending Balance already reflects the subtraction of Service Fees.*



**BANK OF AMERICA**

## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████████ 8995   |   December 1, 2020 to December 31, 2020

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | ███ | 12/11 | ███ | 12/22 | ███ |
| 12/02 | | 12/14 | | 12/23 | |
| 12/03 | | 12/15 | | 12/24 | |
| 12/04 | | 12/16 | | 12/28 | |
| 12/07 | | 12/17 | | 12/29 | |
| 12/08 | | 12/18 | | 12/30 | |
| 12/09 | | 12/21 | | 12/31 | |
| 12/10 | | | | | |

This page intentionally left blank

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████8995   |   December 1, 2020 to December 31, 2020

## Check images

**Account number:** ███████**8995**

Check number: 1504   |   Amount:  $1,122.00



Check number: 1509   |   Amount:  $4,044.00



Check number: 1512   |   Amount:  $180.00



Check number: 1514   |   Amount:  $5,691.35



Check number: 1515   |   Amount:  $173.72



Check number: 1524   |   Amount:  $3,900.00



Check number: 1526   |   Amount:  $565.27



Check number: 1528   |   Amount:  $403.02



Check number: 1533   |   Amount:  $385.60



Check number: 1534   |   Amount:  $1,571.95



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #           8995   |   December 1, 2020 to December 31, 2020

## Check images - continued

**Account number:**           **8995**

Check number: 1537   |   Amount:  $2,916.50



Check number: 1539   |   Amount:  $159.95



Check number: 1541   |   Amount:  $1,950.00



Check number: 1543   |   Amount:  $146.00



Check number: 1544   |   Amount:  $365.75



Check number: 1545   |   Amount:  $428.02



Check number: 1546   |   Amount:  $208.00



Check number: 1547   |   Amount:  $113.48

Check number: 1549   |   Amount:  $2,305.30



Check number: 1550   |   Amount:  $1,210.00



continued on the next page



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ⬛⬛⬛8995   |   December 1, 2020 to December 31, 2020

## Check images - continued
**Account number:** ⬛⬛⬛**8995**

Check number: 1552   |   Amount:  $237.07



Check number: 1554   |   Amount:  $240.00



Check number: 1555   |   Amount:  $353.02



Check number: 1556   |   Amount:  $2,440.00



Check number: 1557   |   Amount:  $1,308.00



Check number: 1558   |   Amount:  $4,783.58



Check number: 1559   |   Amount:  $80.00



Check number: 1560   |   Amount:  $492.00



Check number: 1562   |   Amount:  $3,024.00



Check number: 1563   |   Amount:  $2,782.16

*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ▓▓▓8995  |  December 1, 2020 to December 31, 2020

## Check images - continued
**Account number:** ▓▓▓▓8995

Check number: 1564  |  Amount: $3,987.85



Check number: 1565  |  Amount: $492.00



Check number: 1566  |  Amount: $650.00



Check number: 1567  |  Amount: $1,215.00



Check number: 1568  |  Amount: $1,029.35



Check number: 1569  |  Amount: $1,310.00



Check number: 1571  |  Amount: $1,887.50



Check number: 1572  |  Amount: $335.60



Check number: 1574  |  Amount: $2,395.34



Check number: 1575  |  Amount: $231.60



continued on the next page



**TECUMSEH-INFINITY MEDICAL RECEIVABLES**  |  Account # ██████8995  |  December 1, 2020 to December 31, 2020

## Check images - continued

**Account number:** ████████8995

Check number: 1576  |  Amount: $771.85



Check number: 1578  |  Amount: $208.00



Check number: 1579  |  Amount: $30,725.63



Check number: 1580  |  Amount: $16,335.00



This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

January 31, 2021


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for January 1, 2021 to January 31, 2021                    Account number: ███████ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES       FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2021 | ████████ | # of deposits/credits: 26 |
| Deposits and other credits | ████████ | # of withdrawals/debits: 58 |
| Withdrawals and other debits | -253,183.39 | # of items-previous cycle[1]: 44 |
| Checks | -67,911.58 | # of days in cycle: 31 |
| Service fees | ████ | Average ledger balance: ██████ |
| **Ending balance on January 31, 2021** | ████████ | [1]Includes checks paid,deposited items&other debits |

---

BANK OF AMERICA
**Preferred Rewards**
For Business
PLATINUM HONORS

## Congratulations! You've reached the Platinum Honors Tier

You're now earning even higher rewards and benefits for the business you do. To ensure you
get the most out of the program, schedule an appointment with a Small Business Specialist
at **bankofamerica.com/BizAppointment** or call **888.BUSINESS (888.287.4637)**.

SSM-04-20-0030.E1  I  3012592

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▆▆▆▆ 8995   |   January 1, 2021 to January 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us **- You may call us at the telephone number listed on the front of this statement.**

Updating your contact information **- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.**

Deposit agreement **- When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.**

Electronic transfers: In case of errors or questions about your electronic transfers **- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.**

Reporting other problems **- You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.**

Direct deposits **- If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.**

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**



## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #          8995  |  January 1, 2021 to January 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/21 | | |
| 01/05/21 | | |
| 01/05/21 | | |
| 01/05/21 | | |
| 01/07/21 | | |
| 01/07/21 | | |
| 01/11/21 | | |
| 01/11/21 | | |
| 01/11/21 | | |
| 01/11/21 | | |
| 01/11/21 | | |
| 01/13/21 | | |
| 01/13/21 | | |
| 01/15/21 | | |
| 01/15/21 | | |
| 01/15/21 | | |
| 01/19/21 | | |
| 01/19/21 | | |
| 01/20/21 | | |
| 01/20/21 | | |
| 01/28/21 | | |
| 01/28/21 | | |
| 01/28/21 | | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   January 1, 2021 to January 31, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 01/28/21 | ████████████████████████ | |
| 01/28/21 | ████████████████████████ | |
| 01/28/21 | ████████████████████████ | |
| **Total deposits and other credits** | | ████ |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 01/07/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -7,259.22 |
| 01/13/21 | WIRE TYPE:WIRE OUT DATE:210113 TIME:1503 ET TRN:2021011300395457 SERVICE REF:013602 BNF:INFINITY CAPITAL MANAGEMEN ID:981236375 BNF BK:ZIONS BANCORPORATION, N ID:122400779 PMT DET:324497846 RECEIVABLES FEES | -20,000.00 |
| 01/14/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1365213173 | -20,825.00 |
| 01/20/21 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 0517599774 | -3,302.80 |
| 01/20/21 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 0517611490 | -2,702.28 |
| 01/28/21 | Adjustment/Correction Of Posted Item | -4,360.50 |
| 01/28/21 | TRANSFER TECUMSEH-INFINITY ME:Preva Advanced Surgi Confirmation# 0587011611 | -36,933.59 |
| 01/29/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 0595557289 | -157,800.00 |
| **Total withdrawals and other debits** | | **-$253,183.39** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 01/27/21 | 1542 | -293.51 | | 01/14/21 | 1588 | -1,300.00 |
| 01/19/21 | 1548* | -1,313.06 | | 01/20/21 | 1589 | -190.35 |
| 01/28/21 | 1551* | -1,950.00 | | 01/06/21 | 1590 | -198.00 |
| 01/20/21 | 1561* | -1,040.46 | | 01/11/21 | 1591 | -364.80 |
| 01/25/21 | 1573* | -2,866.85 | | 01/06/21 | 1593* | -1,476.00 |
| 01/19/21 | 1577* | -78.66 | | 01/08/21 | 1594 | -569.00 |
| 01/11/21 | 1581* | -570.00 | | 01/14/21 | 1596* | -519.56 |
| 01/11/21 | 1582 | -860.00 | | 01/06/21 | 1597 | -95.85 |
| 01/06/21 | 1583 | -1,838.29 | | 01/11/21 | 1598 | -2,748.00 |
| 01/14/21 | 1584 | -519.20 | | 01/11/21 | 1599 | -2,262.00 |
| 01/13/21 | 1585 | -2,965.24 | | 01/05/21 | 1600 | -157.50 |
| 01/19/21 | 1586 | -751.56 | | 01/06/21 | 1601 | -2,821.60 |
| 01/05/21 | 1587 | -98.40 | | 01/25/21 | 1602 | -220.00 |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮▮ 8995   |   January 1, 2021 to January 31, 2021

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 01/29/21 | 1603 | -348.60 |
| 01/20/21 | 1604 | -1,188.80 |
| 01/28/21 | 1605 | -6,272.38 |
| 01/21/21 | 1606 | -2,496.00 |
| 01/25/21 | 1608* | -647.20 |
| 01/29/21 | 1609 | -1,800.00 |
| 01/19/21 | 1610 | -1,286.17 |
| 01/14/21 | 1612* | -19,364.90 |

| Date | Check # | Amount |
|------|---------|--------|
| 01/28/21 | 1616* | -600.00 |
| 01/28/21 | 1619* | -1,333.78 |
| 01/28/21 | 1620 | -334.88 |
| 01/27/21 | 1621 | -102.98 |
| 01/27/21 | 1622 | -170.00 |
| 01/28/21 | 1623 | -1,332.00 |
| 01/29/21 | 1625* | -604.00 |
| 01/29/21 | 1628* | -1,962.00 |
| **Total checks** | | **-$67,911.58** |
| **Total # of checks** | | **42** |

*   There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 12/31/20. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○   $2,500+ in new net purchases on a linked Business credit card

✓   $15,000+ average monthly balance in primary checking account

✓   $35,000+ combined average monthly balance in linked business accounts

○   active use of Bank of America Merchant Services

○   active use of Payroll Services

✓   enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 01/08/21 | | |
| 01/13/21 | | |
| 01/15/21 | | |
| 01/20/21 | | |
| 01/21/21 | | |
| 01/21/21 | | |
| 01/29/21 | | |
| 01/29/21 | | |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   January 1, 2021 to January 31, 2021

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 01/01 | |
| 01/05 | |
| 01/06 | |
| 01/07 | |
| 01/08 | |
| 01/11 | |

| Date | Balance($) |
|------|------------|
| 01/13 | |
| 01/14 | |
| 01/15 | |
| 01/19 | |
| 01/20 | |

| Date | Balance ($) |
|------|-------------|
| 01/21 | |
| 01/25 | |
| 01/27 | |
| 01/28 | |
| 01/29 | |

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   January 1, 2021 to January 31, 2021

## Check images

**Account number:** ████ **8995**

Check number: 1542   |   Amount:  $293.51



Check number: 1548   |   Amount:  $1,313.06



Check number: 1551   |   Amount:  $1,950.00



Check number: 1561   |   Amount:  $1,040.46



Check number: 1573   |   Amount:  $2,866.85



Check number: 1577   |   Amount:  $78.66



Check number: 1581   |   Amount:  $570.00



Check number: 1582   |   Amount:  $860.00



Check number: 1583   |   Amount:  $1,838.29



Check number: 1584   |   Amount:  $519.20



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮ 8995   |   January 1, 2021 to January 31, 2021

## Check images - continued

**Account number:** ▮▮▮▮ **8995**

Check number: 1585   |   Amount:  $2,965.24



Check number: 1586   |   Amount:  $751.56



Check number: 1587   |   Amount:  $98.40



Check number: 1588   |   Amount:  $1,300.00



Check number: 1589   |   Amount:  $190.35



Check number: 1590   |   Amount:  $198.00



Check number: 1591   |   Amount:  $364.80



Check number: 1593   |   Amount:  $1,476.00



Check number: 1594   |   Amount:  $569.00



Check number: 1596   |   Amount:  $519.56



continued on the next page



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ▓▓▓▓ 8995   |   January 1, 2021 to January 31, 2021

## Check images - continued

**Account number:** ▓▓▓▓ **8995**

Check number: 1597   |   Amount:  $95.85



Check number: 1598   |   Amount:  $2,748.00



Check number: 1599   |   Amount:  $2,262.00



Check number: 1600   |   Amount:  $157.50



Check number: 1601   |   Amount:  $2,821.60



Check number: 1602   |   Amount:  $220.00



Check number: 1603   |   Amount:  $348.60



Check number: 1604   |   Amount:  $1,188.80



Check number: 1605   |   Amount:  $6,272.38



Check number: 1606   |   Amount:  $2,496.00



*continued on the next page*

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   January 1, 2021 to January 31, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1608   |   Amount:  $647.20



Check number: 1609   |   Amount:  $1,800.00



Check number: 1610   |   Amount:  $1,286.17



Check number: 1612   |   Amount:  $19,364.90



Check number: 1616   |   Amount:  $600.00



Check number: 1619   |   Amount:  $1,333.78



Check number: 1620   |   Amount:  $334.88



Check number: 1621   |   Amount:  $102.98



Check number: 1622   |   Amount:  $170.00



Check number: 1623   |   Amount:  $1,332.00



*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   January 1, 2021 to January 31, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1625   |   Amount:  $604.00

Check number: 1628   |   Amount:  $1,962.00





This page intentionally left blank

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████████ 8995  |  January 1, 2021 to January 31, 2021

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

February 28, 2021


BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Checking
# Preferred Rewards for Bus Platinum Honors

for February 1, 2021 to February 28, 2021                     Account number: ██████ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2021 | ████ | # of deposits/credits: 28 |
| Deposits and other credits | ████ | # of withdrawals/debits: 60 |
| Withdrawals and other debits | -234,942.30 | # of items-previous cycle¹: 42 |
| Checks | -102,719.72 | # of days in cycle: 28 |
| Service fees | ████ | Average ledger balance: ████ |
| **Ending balance on February 28, 2021** | ████ | ¹Includes checks paid,deposited items&other debits |

BUSINESS ADVANTAGE

## Thanks. We're here to listen to you.

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-10-20-0899.B | 3293362

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮ 8995   |   February 1, 2021 to February 28, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–  Tell us your name and account number.
–  Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–  Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  ⌂  **Equal Housing Lender**

**BANK OF AMERICA**

## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████████ 8995   |   February 1, 2021 to February 28, 2021

Scammers are taking advantage of the current environment to try to obtain your personal and financial information. Watch out for scams involving promises for COVID-19 vaccines, stimulus payments, employment and more. Scammers may try to contact you in various ways including by phone, email, and social media. Learn more at bankofamerica.com/security.

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/01/21 | | |
| 02/09/21 | | |
| 02/09/21 | | |
| 02/09/21 | | |
| 02/09/21 | | |
| 02/09/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |
| 02/16/21 | | |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

## Stay on top of your accounts

Start receiving online alerts today to know when transactions have posted and when payments are due.
Sign in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-10-20-0848.B  |  3293316

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████ 8995   |   February 1, 2021 to February 28, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/19/21 | | |
| 02/22/21 | | |
| 02/22/21 | | |
| 02/22/21 | | |
| 02/22/21 | | |
| 02/26/21 | | |
| 02/26/21 | | |

**Total deposits and other credits**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0521457916 | -19,934.00 |
| 02/03/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -4,885.27 |
| 02/04/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1347164792 | -51,542.22 |
| 02/09/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0590145915 | -18,000.00 |
| 02/10/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1399281731 | -12,187.50 |
| 02/11/21 | TRANSFER TECUMSEH-INFINITY ME:Preva Advanced Surgi Confirmation# 1307773384 | -37,349.40 |
| 02/12/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0513216829 | -7,794.50 |
| 02/17/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1359225517 | -26,487.38 |
| 02/18/21 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 1367047279 | -3,412.77 |
| 02/18/21 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 1367059906 | -4,171.17 |
| 02/25/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1328471208 | -49,178.09 |
| **Total withdrawals and other debits** | | **-$234,942.30** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 02/11/21 | 1530 | -2,800.00 | | 02/03/21 | 1624* | -933.97 |
| 02/11/21 | 1570* | -19,029.00 | | 02/01/21 | 1626* | -353.00 |
| 02/03/21 | 1595* | -86.86 | | 02/11/21 | 1627 | -1,160.00 |
| 02/23/21 | 1607* | -1,300.00 | | 02/16/21 | 1629* | -511.60 |
| 02/11/21 | 1611* | -9,128.00 | | 02/25/21 | 1630 | -229.50 |
| 02/02/21 | 1615* | -564.42 | | 02/17/21 | 1631 | -237.20 |
| 02/23/21 | 1617* | -2,000.40 | | 02/22/21 | 1632 | -480.00 |

*continued on the next page*



**BANK OF AMERICA**

# Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▇▇▇▇▇ 8995   |   February 1, 2021 to February 28, 2021

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 02/24/21 | 1633 | -1,870.40 | 02/22/21 | 1647 | -267.58 |
| 02/23/21 | 1634 | -3,030.00 | 02/24/21 | 1648 | -140.00 |
| 02/17/21 | 1635 | -176.50 | 02/24/21 | 1651* | -594.40 |
| 02/26/21 | 1637* | -161.25 | 02/26/21 | 1655* | -2,833.68 |
| 02/17/21 | 1638 | -1,040.00 | 02/26/21 | 1658* | -1,260.00 |
| 02/22/21 | 1639 | -320.00 | 02/25/21 | 1660* | -2,603.45 |
| 02/17/21 | 1641* | -68.61 | 02/25/21 | 1661 | -4,902.10 |
| 02/19/21 | 1642 | -750.00 | 02/25/21 | 1662 | -2,175.00 |
| 02/18/21 | 1644* | -220.00 | 02/25/21 | 1665* | -377.20 |
| 02/18/21 | 1645 | -240.00 | 02/26/21 | 1666 | -782.80 |
| 02/19/21 | 1646 | -38,976.80 | 02/25/21 | 1668* | -1,116.00 |
|  |  |  | **Total checks** |  | **-$102,719.72** |
|  |  |  | **Total # of checks** |  | **36** |

*  *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 01/29/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○  $2,500+ in new net purchases on a linked Business credit card

✓  $15,000+ average monthly balance in primary checking account

✓  $35,000+ combined average monthly balance in linked business accounts

○  active use of Bank of America Merchant Services

○  active use of Payroll Services

✓  enrolled in Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 02/01/21 |  |  |
| 02/02/21 |  |  |
| 02/05/21 |  |  |
| 02/05/21 |  |  |
| 02/10/21 |  |  |
| 02/11/21 |  |  |
| 02/12/21 |  |  |
| 02/16/21 |  |  |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   February 1, 2021 to February 28, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/18/21 | ████████████████████████████████████████ | |
| 02/19/21 | ████████████████████████████████████████ | |
| 02/19/21 | ████████████████████████████████████████ | |
| 02/26/21 | ████████████████████████████████████████ | |
| 02/26/21 | ████████████████████████████████████████ | |

**Total service fees** ████████

*Note your Ending Balance already reflects the subtraction of Service Fees.*



# Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮ 8995   |   February 1, 2021 to February 28, 2021

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | | 02/10 | | 02/19 | |
| 02/02 | | 02/11 | | 02/22 | |
| 02/03 | | 02/12 | | 02/23 | |
| 02/04 | | 02/16 | | 02/24 | |
| 02/05 | | 02/17 | | 02/25 | |
| 02/09 | | 02/18 | | 02/26 | |

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   February 1, 2021 to February 28, 2021

This page intentionally left blank

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████8995   |   February 1, 2021 to February 28, 2021

## Check images

**Account number:** ████████8995

Check number: 1530   |   Amount:  $2,800.00



Check number: 1570   |   Amount:  $19,029.00



Check number: 1595   |   Amount:  $86.86



Check number: 1607   |   Amount:  $1,300.00



Check number: 1611   |   Amount:  $9,128.00



Check number: 1615   |   Amount:  $564.42



Check number: 1617   |   Amount:  $2,000.40



Check number: 1624   |   Amount:  $933.97



Check number: 1626   |   Amount:  $353.00



Check number: 1627   |   Amount:  $1,160.00



continued on the next page



TECUMSEH-INFINITY MEDICAL RECEIVABLES    |    Account # ████8995    |    February 1, 2021 to February 28, 2021

## Check images - continued
**Account number:** ████████**8995**

Check number: 1629   |   Amount:  $511.60



Check number: 1630   |   Amount:  $229.50



Check number: 1631   |   Amount:  $237.20



Check number: 1632   |   Amount:  $480.00



Check number: 1633   |   Amount:  $1,870.40



Check number: 1634   |   Amount:  $3,030.00



Check number: 1635   |   Amount:  $176.50



Check number: 1637   |   Amount:  $161.25



Check number: 1638   |   Amount:  $1,040.00



Check number: 1639   |   Amount:  $320.00



continued on the next page



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████8995   |   February 1, 2021 to February 28, 2021

## Check images - continued

**Account number:** ████████**8995**

Check number: 1641   |   Amount:  $68.61

Check number: 1642   |   Amount:  $750.00



Check number: 1644   |   Amount:  $220.00

Check number: 1645   |   Amount:  $240.00



Check number: 1646   |   Amount:  $38,976.80

Check number: 1647   |   Amount:  $267.58



Check number: 1648   |   Amount:  $140.00

Check number: 1651   |   Amount:  $594.40



Check number: 1655   |   Amount:  $2,833.68

Check number: 1658   |   Amount:  $1,260.00





*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   February 1, 2021 to February 28, 2021

## Check images - continued
**Account number:** ████ **8995**

Check number: 1660   |   Amount:  $2,603.45



Check number: 1661   |   Amount:  $4,902.10



Check number: 1662   |   Amount:  $2,175.00



Check number: 1665   |   Amount:  $377.20



Check number: 1666   |   Amount:  $782.80



Check number: 1668   |   Amount:  $1,116.00



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Reminder - your November 2020 statement included the following list of changes that may apply to your Small Business checking and savings accounts and the effective date of the changes. You will also see some changes to the options you have to avoid the Monthly Fee on your accounts.**

| Account Changes | Effective Date | What to Expect After the Changes Become Effective |
|---|---|---|
| **Business Advantage Checking will become Business Advantage Relationship Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Relationship Banking**<br><br>The Monthly Fee of $29.95 will no longer be waived based on:<br><br>• $15,000 average monthly balance.<br>• Active payroll services usage with Intuit or ADP Payroll Services (Footnote 1) beginning December 1, 2020.<br>• Spend $2,500 in new net purchases on a linked business credit card.<br>• Active Bank of America Merchant Services account linked to a Bank of America settlement account beginning January 1, 2021. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $15,000 or more in your linked Bank of America business deposit accounts. Previously, the combined average monthly balance requirement was $35,000.<br>• Qualify for and enroll in Preferred Rewards for Business (Footnote 2) (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Fundamentals Checking will become Business Advantage Fundamentals Banking.** | February 19, 2021 | You will see the new name on your statements, in Mobile banking and in Business Advantage 360, our small business online banking. |
| **Business Advantage Fundamentals Banking**<br><br>Monthly Fee will be $16 in all states. (Previously the monthly fee varied by state).<br><br>The Monthly Fee will no longer be waived based on:<br><br>• $3,000 minimum daily balance.<br>• $5,000 average monthly balance.<br>• Spend $250 or more in new net purchases on a linked business credit card. | Account statement cycles on or after January 30, 2021 | Depending on the state in which your account was opened, the $16 Monthly Fee may be a decrease, increase or remain unchanged.<br><br>To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a combined average monthly balance of $5,000 or more in your linked Bank of America deposit accounts. Previously the combined average monthly balance requirement was $15,000.<br>• Spend $250 or more in new net purchases on a linked business debit card.<br>• Qualify for and enroll in Preferred Rewards for Business (first four checking accounts per enrolled business).<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance. |
| **Business Investment Account**<br><br>The Monthly Fee of $5 will no longer be waived by being linked and included in a Business Advantage Fundamentals Banking relationship. | February 19, 2021 | If you already have a Business Investment Account linked and included in your Business Advantage Fundamentals Banking relationship before February 19, 2021, it will remain and will not receive a Monthly Fee while included.<br><br>Note: Business Investment Accounts can be linked to your Business Advantage Fundamentals Banking relationship to help meet the combined balance requirement to avoid the Monthly Fee. |

Continued on next page

Continued from previous page

| | | |
|---|---|---|
| **Excess Transactions Fee and Deposited Item Fee**<br><br>These fees will no longer apply to deposits made using Remote Deposit Online, Mobile Check Deposit, or at a Bank of America ATM. | Account statement cycles on or after January 30, 2021 | For more information about any fees that may apply to business accounts, review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance. |
| **Business Advantage Savings**<br><br>The Monthly Fee is decreasing from $15 to $10. | Account statement cycles on or after January 30, 2021 | To avoid the Monthly Fee, meet any ONE of the following requirements during each statement cycle:<br><br>• Maintain a minimum daily balance of $2,500 or more in your account. Previously, the minimum daily balance was $5,000.<br>• Include in your Business Advantage Relationship Banking solution (one per checking solution).<br>• Qualify for and enroll in Preferred Rewards for Business (first four savings accounts, per enrolled business). |

**We are here to help**

For more information about these changes and other fees that may apply to your accounts, visit your nearby financial center or review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance.

Please let us know if you have any questions about these changes or would like to discuss how you may be able to reduce or waive some of these fees by converting your account to another account type. You can stop by a financial center, make an appointment at bankofamerica.com/bizappointment, or give us a call at the number listed on this statement.

En los próximos meses, verá cambios en algunos cargos por servicios que podrían aplicarse a sus cuentas de cheques, de ahorros y de Certificados de Depósito (CD) para Pequeñas Empresas. Antes de que entren en vigencia, nos gustaría explicarle qué cargos cambiarán y cuándo lo harán, y también informarle los pasos que puede tomar para evitar algunos de ellos.

Para obtener más información, visite un centro financiero de Bank of America.

Footnotes are spelled out so the text can be translated by vision disability screen reader programs.

(Footnote 1) Intuit and the Intuit logo are registered trademarks of Intuit Inc., used under license. ADP and the ADP logo are registered trademarks of ADP, LLC, used under license. Bank of America does not deliver and is not responsible for the products, services or performance of Intuit Inc. or ADP, LLC. Internet access may be required. Internet service provider fees may apply. Other bank fees may apply. See the Business Schedule of Fees available at bankofamerica.com/businessfeesataglance for details. Bank of America and/or its affiliates or service providers may receive compensation from third parties for clients' use of their services.

(Footnote 2) The Preferred Rewards for Business program is only available to Small Business, Merrill Small Business, and Bank of America Private Bank® Small Business clients. Other categories of clients, such as those commonly referred to as Business Banking, Global Commercial Banking, Global Corporate Investment Banking, or Institutional clients are not eligible to participate in the program. Subject to certain exceptions, eligible business checking accounts generally are any Small Business checking account and the following Analyzed checking accounts: Full Analysis Business Checking or Analyzed Business Interest Checking. Clients in the eligible business categories may enroll in the program. To enroll you must have an active, eligible Bank of America business checking account, and maintain a qualifying balance of at least $20,000 for the Gold tier, $50,000 for the Platinum tier, or $100,000 for the Platinum Honors tier in your combined qualifying Bank of America business deposit accounts (such as checking, savings, certificate of deposit) and/or your Merrill business investment accounts (such as Working Capital Management Accounts, Business Investor Accounts, Delaware Business Accounts). The qualifying balance is calculated based on either (i): your average daily balance for a three calendar month period, or (ii) your current combined balance, provided that you enroll at the time you open your first eligible business checking account and satisfy the balance requirement at the end of at least one day within thirty days of opening that account. Refer to your Business Schedule of Fees for details on accounts that qualify towards the combined balance calculation and receive program benefits. Eligibility to enroll is generally available three or more business days after the end of the calendar month in which you satisfy the requirements. Bank of America Private Bank® Small Business clients are automatically enrolled in the program at the Platinum Honors tier as long as you maintain your Bank of America Private Bank® relationship. Once you are no longer a client of the Private Bank, your enrollment in Preferred Rewards for Business will end and the benefits from enrollment will no longer be provided. You can continue to receive Preferred Rewards for Business benefits if you are eligible for the program and you take action to enroll. Benefits become effective within 30 days of your enrollment, or for new accounts within 30 days of account opening, unless we indicate otherwise. Certain benefits may be available without enrolling in the program if you satisfy balance and other requirements.

This page intentionally left blank

This page intentionally left blank

March 31, 2021



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for March 1, 2021 to March 31, 2021                              Account number: ███████ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2021 | ████ | # of deposits/credits: 21 |
| Deposits and other credits | | # of withdrawals/debits: 44 |
| Withdrawals and other debits | -318,248.86 | # of items-previous cycle[1]: 36 |
| Checks | -145,755.80 | # of days in cycle: 31 |
| Service fees | ████ | Average ledger balance: ████ |
| **Ending balance on March 31, 2021** | ████ | [1]Includes checks paid,deposited items&other debits |



BUSINESS ADVANTAGE

## Keep your business and personal banking with you, wherever you go

Your
Digital
Tools

With the Mobile Banking app, you can stay on top of both your small business banking and personal accounts, wherever you are. Download the app today from your app store or visit **bankofamerica.com/GoMobile**.

Mobile Banking requires that you download the Mobile Banking app and
is only available for select mobile devices. Message and data rates may apply.

SSM-10-20-0838B | 3220188

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   March 1, 2021 to March 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   –   Tell us your name and account number.
   –   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   –   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



## Your checking account

**TECUMSEH-INFINITY MEDICAL RECEIVABLES**   |   Account #  ▮▮▮▮ 8995   |   March 1, 2021 to March 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/21 | | |
| 03/04/21 | | |
| 03/04/21 | | |
| 03/04/21 | | |
| 03/04/21 | | |
| 03/05/21 | | |
| 03/11/21 | | |
| 03/12/21 | | |
| 03/12/21 | | |
| 03/12/21 | | |
| 03/12/21 | | |
| 03/12/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |
| 03/17/21 | | |

*continued on the next page*



BUSINESS ADVANTAGE

# Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily — online or from our mobile app — 24/7 from virtually anywhere.[1]

You can enroll today by logging in to Online Banking at **bankofamerica.com/SmallBusiness**
and clicking on **Profiles & Settings** (in the upper right, next to Sign Out).

[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.   SSM-04-20-0031.B | 3012579

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ███████ 8995   |   March 1, 2021 to March 31, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/23/21 |  | |
| 03/24/21 | | |
| **Total deposits and other credits** | | ███████ |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/03/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1380912018 | -27,303.29 |
| 03/03/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -3,873.41 |
| 03/10/21 | WIRE TYPE:WIRE OUT DATE:210310 TIME:0506 ET TRN:2021030900467187 SERVICE REF:002826 BNF:INFINITY CAPITAL MANAGEMEN ID:981236375 BNF BK:ZIONS BANCORPORATION, N ID:122400779 PMT DET:330967130 FEE | -25,000.00 |
| 03/22/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1344359513 | -9,155.24 |
| 03/23/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0153011392 | -6,316.18 |
| 03/24/21 | WIRE TYPE:WIRE OUT DATE:210324 TIME:1350 ET TRN:2021032400372038 SERVICE REF:010856 BNF:STAT DIAGNOSTICS ID:744462612 BNF BK:BBVA USA ID:113010547 PMT DET:332724630 BATCH 17 JANUARY | -78,000.00 |
| 03/24/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 1362257463 | -78,000.00 |
| 03/25/21 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 0170719485 | -3,300.41 |
| 03/25/21 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 0170753465 | -2,700.33 |
| 03/26/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0178090821 | -28,200.00 |
| 03/29/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 1305006205 | -56,400.00 |
| **Total withdrawals and other debits** | | **-$318,248.86** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 03/03/21 | 1592 | -80.00 | | 03/02/21 | 1659* | -8,861.95 |
| 03/09/21 | 1640* | -1,089.00 | | 03/04/21 | 1663* | -3,250.00 |
| 03/01/21 | 1649* | -880.00 | | 03/03/21 | 1664 | -160.00 |
| 03/02/21 | 1650 | -243.38 | | 03/10/21 | 1667* | -3,702.24 |
| 03/08/21 | 1652* | -3,937.81 | | 03/04/21 | 1669* | -157.50 |
| 03/01/21 | 1657* | -4,800.00 | | 03/01/21 | 1670 | -102.98 |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #   ████ 8995   |   March 1, 2021 to March 31, 2021

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 03/03/21 | 1671 | -395.00 |
| 03/03/21 | 1672 | -59,047.97 |

| Date | Check # | Amount |
|------|---------|--------|
| 03/26/21 | 1691* | -59,047.97 |

| | |
|---|---|
| **Total checks** | **-$145,755.80** |
| **Total # of checks** | **15** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | ████ | ████ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance.**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 02/26/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.



| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/03/21 | | |
| 03/04/21 | | |
| 03/04/21 | | |
| 03/05/21 | | |
| 03/05/21 | | |
| 03/10/21 | | |
| 03/11/21 | | |
| 03/23/21 | | |
| 03/23/21 | | |
| 03/24/21 | | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES    |    Account #  ███████ 8995    |    March 1, 2021 to March 31, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 03/24/21 | | |
| 03/24/21 | | |
| 03/25/21 | | |
| 03/26/21 | | |
| 03/26/21 | | |
| 03/29/21 | | |
| 03/30/21 | | |
| 03/31/21 | | |

**Total service fees** ████

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | | 03/09 | | 03/23 | |
| 03/02 | | 03/10 | | 03/24 | |
| 03/03 | | 03/11 | | 03/25 | |
| 03/04 | | 03/12 | | 03/26 | |
| 03/05 | | 03/17 | | 03/29 | |
| 03/08 | | 03/22 | | 03/30 | |

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #⬛⬛⬛⬛ 8995   |   March 1, 2021 to March 31, 2021

## Check images

**Account number:** ⬛⬛⬛ **8995**

Check number: 1592   |   Amount:  $80.00



Check number: 1640   |   Amount:  $1,089.00



Check number: 1649   |   Amount:  $880.00



Check number: 1650   |   Amount:  $243.38



Check number: 1652   |   Amount:  $3,937.81



Check number: 1657   |   Amount:  $4,800.00



Check number: 1659   |   Amount:  $8,861.95



Check number: 1663   |   Amount:  $3,250.00



Check number: 1664   |   Amount:  $160.00



Check number: 1667   |   Amount:  $3,702.24



*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮ 8995   |   March 1, 2021 to March 31, 2021

## Check images - continued

**Account number:** ▮▮▮▮▮ **8995**

Check number: 1669   |   Amount:  $157.50



Check number: 1670   |   Amount:  $102.98



Check number: 1671   |   Amount:  $395.00



Check number: 1691   |   Amount:  $59,047.97



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**In the next few months, we are making changes to our Overdraft Protection Service and fees. We have outlined each change along with the applicable effective date. Please review these updates in our Deposit Agreement and Disclosures bankofamerica.com/deposits and Business Schedule of Fees at bankofamerica.com/businessfeesataglance.**

| Change | Effective Date | What to Expect After the Change Is Effective |
|---|---|---|
| **Eligible business deposit accounts may have the ability to enroll in multiple Overdraft Protection plans and link up to 5 eligible business accounts for overdraft protection** | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • When you link more than one business account for overdraft protection and the available funds in your first linked business account are not enough to cover the necessary amount including any applicable transfer fee, the next linked business account(s) will transfer/advance available funds to cover the remaining amount including any applicable transfer fee.<br>• If your linked business accounts do not have enough available funds to cover the necessary amount, we may decline to make the transfer.<br>• This functionality is not available for all business accounts. |
| **Overdraft Protection Transfer Fee changes for transfers made from a linked Bank of America business credit card, business charge card or business line of credit card to your business deposit account (covered account)** | • June 18, 2021 for business deposit account(s) opened in GA, IL, KY, MI or TN<br>• August 20, 2021 for business deposit account(s) opened in any location | • Your covered account may be charged a $12.00 Overdraft Protection Transfer Fee when overdraft protection transfers are made from a linked business credit card, business charge card or business line of credit card to cover the overdraft and the applicable transfer fee on your account. Keep in mind, this fee may be higher than what you are currently charged when transfers are made from your linked credit card.<br>• The applicable transfer fee will be charged to your covered business account; previously the fee was charged to your business credit card, business charge card or business line of credit.<br>• The amount of the applicable transfer fee may be included in the amount transferred from your linked credit card account.<br>• We will only charge one Overdraft Protection Transfer Fee any day a transfer is made to a given covered account, regardless of the number of items covered or whether funds are transferred/advanced from multiple accounts.<br>• We will not charge this fee if all individual items covered by the transfer are $1.00 or less.<br>• We will not charge this fee if your covered account is overdrawn by a total amount of $1.00 or less (previously less than $12.00) before we apply overdraft protection.<br>• Preferred Rewards for Business members qualify for a waiver of this fee. |
| **The dollar amount transferred for overdraft protection from a linked Bank of America business credit card, business charge card or business line of credit to your covered business deposit account** | August 20, 2021 | • Overdraft protection transfers from a linked business credit card, business charge card or business line of credit will be made for the amount required to cover the overdraft and the applicable transfer fee on the covered account (previously in increments of $100.00). |
| **The name of Overdraft Protection will change to Balance Connect(TM)** | August 20, 2021 | • You will see the new name, Balance Connect(TM), on your statement and in Mobile and Online Banking. |

## We are here to help

If you have questions about these changes, feel free to schedule an appointment with us at bankofamerica.com/appointments.

This page intentionally left blank

April 30, 2021



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for April 1, 2021 to April 30, 2021                    Account number: ▮▮▮▮▮ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES        FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2021 | ▮▮▮▮ | # of deposits/credits: 17 |
| Deposits and other credits | ▮▮▮▮ | # of withdrawals/debits: 78 |
| Withdrawals and other debits | -294,063.21 | # of items-previous cycle[1]: 4 |
| Checks | -150,676.94 | # of days in cycle: 30 |
| Service fees | ▮▮▮ | Average ledger balance: ▮▮▮▮ |
| **Ending balance on April 30, 2021** | ▮▮▮▮ | [1]Includes checks paid,deposited items&other debits |

---

## Did you know your business may have a credit score?

**It's important to have access to tools that help you understand your business credit.**

That's why we've partnered with Dun & Bradstreet to provide free access to a business credit score.[1]

To learn more visit **bankofamerica.com/BusinessCreditScore**.

[1] The Dun & Bradstreet Business Credit Score Program is for educational purposes and for your non-commercial, personal use only. This benefit is available only for U.S.-based Bank of America Small Business clients with an open and active Small Business account who have properly enrolled to access the Dun & Bradstreet business credit score in Business Advantage 360 and have a Dun & Bradstreet business credit score available. Dun & Bradstreet's business credit score (also known as "The D&B® Delinquency Predictor Score") is based on data from Dun & Bradstreet and may be different from other business credit scores. Dun & Bradstreet is a third party not affiliated with Bank of America and Bank of America makes no representation or warranty related to Dun & Bradstreet's business credit score.                    SSM-01-21-2462.B  I  3374987

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▆▆▆▆ 8995   |   April 1, 2021 to April 30, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**



## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▇▇▇▇ 8995   |   April 1, 2021 to April 30, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/21 | | |
| 04/12/21 | | |
| 04/12/21 | | |
| 04/12/21 | | |
| 04/12/21 | | |
| 04/12/21 | | |
| 04/15/21 | | |
| 04/15/21 | | |
| 04/15/21 | | |
| 04/15/21 | | |
| 04/19/21 | | |
| 04/22/21 | | |
| 04/22/21 | | |
| 04/22/21 | | |
| 04/23/21 | | |
| 04/26/21 | | |
| 04/27/21 | | |

**Total deposits and other credits**

**BANK OF AMERICA BUSINESS ADVANTAGE**

## What's on your mind?

Business owners like you can join the Bank of America® Advisory Panel to help us understand what you like and don't like. Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-10-20-0074.B  |  3255564

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▓▓▓▓▓ 8995   |   April 1, 2021 to April 30, 2021

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/21 | ████████████████████ | ██ |
| 04/02/21 | ████████████████████ | ██ |
| 04/05/21 | ████████████████████ | ██ |
| 04/15/21 | ████████████████████ | ██ |
| 04/15/21 | ████████████████████ | ██ |
| 04/16/21 | ████████████████████ | ██ |
| 04/28/21 | ████████████████████ | ██ |

**Total withdrawals and other debits** ████

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 04/01/21 |      | -500.00    | | 04/22/21 | 1695  | -327.58    |
| 04/05/21 | 1643 | -860.00    | | 04/15/21 | 1696  | -87.75     |
| 04/13/21 | 1653* | -166.40   | | 04/21/21 | 1697  | -1,416.61  |
| 04/05/21 | 1656* | -4,944.00 | | 04/28/21 | 1698  | -3,900.00  |
| 04/23/21 | 1673* | -4,911.75 | | 04/19/21 | 1699  | -268.00    |
| 04/13/21 | 1674 | -335.50    | | 04/15/21 | 1700  | -1,872.00  |
| 04/21/21 | 1675 | -3,438.40  | | 04/15/21 | 1701  | -524.22    |
| 04/23/21 | 1676 | -240.00    | | 04/15/21 | 1702  | -566.00    |
| 04/27/21 | 1677 | -2,757.43  | | 04/15/21 | 1703  | -640.35    |
| 04/14/21 | 1679* | -2,055.70 | | 04/13/21 | 1705* | -264.80    |
| 04/28/21 | 1680 | -325.84    | | 04/20/21 | 1706  | -2,034.89  |
| 04/20/21 | 1681 | -1,904.00  | | 04/23/21 | 1707  | -3,459.89  |
| 04/22/21 | 1682 | -870.35    | | 04/23/21 | 1708  | -240.00    |
| 04/12/21 | 1683 | -86.86     | | 04/27/21 | 1709  | -278.58    |
| 04/20/21 | 1684 | -829.82    | | 04/26/21 | 1710  | -3,120.00  |
| 04/22/21 | 1685 | -3,148.00  | | 04/22/21 | 1711  | -9,280.16  |
| 04/12/21 | 1686 | -1,764.00  | | 04/19/21 | 1712  | -47.77     |
| 04/28/21 | 1687 | -650.00    | | 04/23/21 | 1715* | -1,160.00  |
| 04/20/21 | 1688 | -1,000.00  | | 04/20/21 | 1716  | -6,424.00  |
| 04/20/21 | 1689 | -2,800.00  | | 04/22/21 | 1717  | -2,094.82  |
| 04/20/21 | 1690 | -1,512.00  | | 04/20/21 | 1718  | -1,838.29  |
| 04/13/21 | 1692* | -244.00   | | 04/23/21 | 1719  | -884.00    |
| 04/13/21 | 1693 | -4,892.00  | | 04/21/21 | 1721* | -834.00    |
| 04/14/21 | 1694 | -440.75    | | 04/19/21 | 1722  | -163.20    |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████ 8995  |  April 1, 2021 to April 30, 2021

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 04/28/21 | 1723 | -144.00 |
| 04/21/21 | 1724 | -1,320.00 |
| 04/23/21 | 1725 | -3,138.00 |
| 04/28/21 | 1726 | -8,150.40 |
| 04/19/21 | 1727 | -180.02 |
| 04/20/21 | 1728 | -696.68 |
| 04/20/21 | 1729 | -2,834.20 |

| Date | Check # | Amount |
|------|---------|--------|
| 04/23/21 | 1730 | -360.06 |
| 04/20/21 | 1731 | -5,080.00 |
| 04/23/21 | 1732 | -335.50 |
| 04/28/21 | 1733 | -600.00 |
| 04/27/21 | 1739* | -2,872.00 |
| 04/23/21 | 1750* | -42,562.37 |

| | |
|---|---|
| **Total checks** | **-$150,676.94** |
| **Total # of checks** | **61** |

*   *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ████ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

-   Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/31/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓    $15,000+ combined average monthly balance in linked business accounts has been met

✓    Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 04/02/21 | | |
| 04/05/21 | | |
| 04/06/21 | | |
| 04/07/21 | | |
| 04/15/21 | | |
| 04/16/21 | | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   April 1, 2021 to April 30, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/16/21 | | |
| 04/19/21 | | |
| 04/29/21 | | |
| 04/30/21 | | |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | | 04/14 | | 04/22 | |
| 04/02 | | 04/15 | | 04/23 | |
| 04/05 | | 04/16 | | 04/26 | |
| 04/06 | | 04/19 | | 04/27 | |
| 04/07 | | 04/20 | | 04/28 | |
| 04/12 | | 04/21 | | 04/29 | |
| 04/13 | | | | | |

# BANK OF AMERICA

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #  ████ 8995  |  April 1, 2021 to April 30, 2021

## Check images

**Account number:** ████ **8995**

Amount:  $500.00



Check number: 1643  |  Amount:  $860.00



Check number: 1653  |  Amount:  $166.40



Check number: 1656  |  Amount:  $4,944.00



Check number: 1673  |  Amount:  $4,911.75



Check number: 1674  |  Amount:  $335.50



Check number: 1675  |  Amount:  $3,438.40



Check number: 1676  |  Amount:  $240.00



Check number: 1677  |  Amount:  $2,757.43



Check number: 1679  |  Amount:  $2,055.70



continued on the next page

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ███████ **8995**

Check number: 1680   |   Amount:  $325.84



Check number: 1681   |   Amount:  $1,904.00



Check number: 1682   |   Amount:  $870.35



Check number: 1683   |   Amount:  $86.86



Check number: 1684   |   Amount:  $829.82



Check number: 1685   |   Amount:  $3,148.00



Check number: 1686   |   Amount:  $1,764.00



Check number: 1687   |   Amount:  $650.00



Check number: 1688   |   Amount:  $1,000.00



Check number: 1689   |   Amount:  $2,800.00



*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1690   |   Amount: $1,512.00



Check number: 1692   |   Amount: $244.00



Check number: 1693   |   Amount: $4,892.00



Check number: 1694   |   Amount: $440.75



Check number: 1695   |   Amount: $327.58



Check number: 1696   |   Amount: $87.75



Check number: 1697   |   Amount: $1,416.61



Check number: 1698   |   Amount: $3,900.00



Check number: 1699   |   Amount: $268.00



Check number: 1700   |   Amount: $1,872.00



continued on the next page



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ███████ **8995**

Check number: 1701   |   Amount:  $524.22



Check number: 1702   |   Amount:  $566.00



Check number: 1703   |   Amount:  $640.35



Check number: 1705   |   Amount:  $264.80



Check number: 1706   |   Amount:  $2,034.89



Check number: 1707   |   Amount:  $3,459.89



Check number: 1708   |   Amount:  $240.00



Check number: 1709   |   Amount:  $278.58



Check number: 1710   |   Amount:  $3,120.00



Check number: 1711   |   Amount:  $9,280.16



*continued on the next page*



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #  ████ 8995  |  April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1712  |  Amount:  $47.77



Check number: 1715  |  Amount:  $1,160.00



Check number: 1716  |  Amount:  $6,424.00



Check number: 1717  |  Amount:  $2,094.82



Check number: 1718  |  Amount:  $1,838.29



Check number: 1719  |  Amount:  $884.00



Check number: 1721  |  Amount:  $834.00



Check number: 1722  |  Amount:  $163.20



Check number: 1723  |  Amount:  $144.00



Check number: 1724  |  Amount:  $1,320.00



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1725   |   Amount:  $3,138.00



Check number: 1726   |   Amount:  $8,150.40



Check number: 1727   |   Amount:  $180.02



Check number: 1728   |   Amount:  $696.68



Check number: 1729   |   Amount:  $2,834.20



Check number: 1730   |   Amount:  $360.06



Check number: 1731   |   Amount:  $5,080.00



Check number: 1732   |   Amount:  $335.50



Check number: 1733   |   Amount:  $600.00



Check number: 1739   |   Amount:  $2,872.00



*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ▮▮▮▮▮8995   |   April 1, 2021 to April 30, 2021

## Check images - continued

**Account number:** ▮▮▮▮▮**8995**

Check number: 1750   |   Amount:  $42,562.37



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   April 1, 2021 to April 30, 2021

This page intentionally left blank

TECUMSEH-I

This page intentionally left blank

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   April 1, 2021 to April 30, 2021

This page intentionally left blank

May 31, 2021



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

## Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for May 1, 2021 to May 31, 2021                                Account number: ▬▬▬ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES      FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2021 | ▬▬▬ | # of deposits/credits: 14 |
| Deposits and other credits | ▬▬▬ | # of withdrawals/debits: 86 |
| Withdrawals and other debits | -286,133.99 | # of items-previous cycle[1]: 61 |
| Checks | -137,071.54 | # of days in cycle: 31 |
| Service fees | ▬▬▬ | Average ledger balance: ▬▬▬ |
| **Ending balance on May 31, 2021** | ▬▬▬ | [1]Includes checks paid,deposited items&other debits |

---

## Did you know your business may have a credit score?

**It's important to have access to tools that help you understand your business credit.**

That's why we've partnered with Dun & Bradstreet to provide free access to a business credit score.[1]

To learn more visit **bankofamerica.com/BusinessCreditScore**.

[1]The Dun & Bradstreet Business Credit Score Program is for educational purposes and for your non-commercial, personal use only. This benefit is available only for U.S.-based Bank of America Small Business clients with an open and active Small Business account who have properly enrolled to access the Dun & Bradstreet business credit score in Business Advantage 360 and have a Dun & Bradstreet business credit score available. Dun & Bradstreet's business credit score (also known as "The D&B® Delinquency Predictor Score") is based on data from Dun & Bradstreet and may be different from other business credit scores. Dun & Bradstreet is a third party not affiliated with Bank of America and Bank of America makes no representation or warranty related to Dun & Bradstreet's business credit score.                SSM-01-21-2462.B  I  3374987

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   May 1, 2021 to May 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   May 1, 2021 to May 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/21 | | |
| 05/05/21 | | |
| 05/05/21 | | |
| 05/05/21 | | |
| 05/05/21 | | |
| 05/11/21 | | |
| 05/11/21 | | |
| 05/11/21 | | |
| 05/11/21 | | |
| 05/13/21 | | |
| 05/19/21 | | |
| 05/21/21 | | |
| 05/24/21 | | |
| 05/27/21 | | |

**Total deposits and other credits** ████████

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1708000849 | -42,650.75 |
| 05/04/21 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 1716510229 | -1,958.84 |
| 05/04/21 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 1716521799 | -2,394.14 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## Thanks. We're here to listen to you.

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-10-20-0899 B   |   3293362

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████████ 8995   |   May 1, 2021 to May 31, 2021

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/04/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1716542608 | -65,274.30 |
| 05/05/21 | EXPRESSCHEX LLC  DES:SALE        ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -3,939.84 |
| 05/06/21 | EXPRESSCHEX LLC  DES:SALE        ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -16,850.63 |
| 05/07/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 1342044413 | -88,575.00 |
| 05/07/21 | TRANSFER TECUMSEH-INFINITY ME:Ultimate Physical Th Confirmation# 1342078083 | -12,600.00 |
| 05/13/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0693974534 | -21,482.19 |
| 05/19/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1345348109 | -30,408.30 |
| **Total withdrawals and other debits** | | **-$286,133.99** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|-------:|---|------|---------|-------:|
| 05/03/21 | 1714 | -160.00 | | 05/18/21 | 1762* | -46.40 |
| 05/06/21 | 1734* | -176.50 | | 05/19/21 | 1763 | -663.20 |
| 05/12/21 | 1735 | -1,844.10 | | 05/21/21 | 1764 | -1,028.00 |
| 05/05/21 | 1736 | -5,720.70 | | 05/17/21 | 1765 | -1,969.59 |
| 05/06/21 | 1737 | -857.58 | | 05/12/21 | 1766 | -448.40 |
| 05/03/21 | 1738 | -928.63 | | 05/17/21 | 1768* | -2,400.00 |
| 05/04/21 | 1740* | -2,750.80 | | 05/17/21 | 1769 | -261.44 |
| 05/05/21 | 1741 | -150.10 | | 05/24/21 | 1771* | -1,270.00 |
| 05/04/21 | 1743* | -5,018.00 | | 05/11/21 | 1772 | -158.80 |
| 05/04/21 | 1744 | -828.57 | | 05/14/21 | 1773 | -176.50 |
| 05/06/21 | 1745 | -60.30 | | 05/24/21 | 1774 | -240.00 |
| 05/04/21 | 1746 | -4,860.00 | | 05/19/21 | 1775 | -166.40 |
| 05/03/21 | 1747 | -1,665.00 | | 05/18/21 | 1776 | -1,552.00 |
| 05/03/21 | 1748 | -70.80 | | 05/11/21 | 1778* | -87.75 |
| 05/17/21 | 1749 | -1,806.40 | | 05/19/21 | 1779 | -911.70 |
| 05/18/21 | 1752* | -3,015.08 | | 05/17/21 | 1780 | -1,280.00 |
| 05/25/21 | 1753 | -827.14 | | 05/14/21 | 1781 | -780.00 |
| 05/17/21 | 1754 | -1,061.10 | | 05/12/21 | 1782 | -776.82 |
| 05/14/21 | 1755 | -928.00 | | 05/12/21 | 1783 | -154.00 |
| 05/19/21 | 1756 | -93.60 | | 05/18/21 | 1784 | -3,724.00 |
| 05/18/21 | 1757 | -903.70 | | 05/13/21 | 1785 | -382.73 |
| 05/24/21 | 1758 | -1,563.60 | | 05/17/21 | 1786 | -10,800.00 |
| 05/20/21 | 1759 | -1,360.00 | | 05/19/21 | 1787 | -3,414.50 |
| 05/17/21 | 1760 | -2,275.50 | | 05/17/21 | 1788 | -934.83 |

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ▮▮▮▮ 8995  |  May 1, 2021 to May 31, 2021

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 05/19/21 | 1789 | -1,320.00 | | 05/17/21 | 1798 | -300.00 |
| 05/24/21 | 1790 | -591.72 | | 05/25/21 | 1800* | -680.76 |
| 05/13/21 | 1791 | -1,087.50 | | 05/18/21 | 1801 | -870.80 |
| 05/18/21 | 1792 | -730.00 | | 05/19/21 | 1804* | -6,164.00 |
| 05/12/21 | 1793 | -1,244.40 | | 05/26/21 | 1805 | -43,641.71 |
| 05/13/21 | 1795* | -4,048.00 | | 05/26/21 | 1806 | -1,115.20 |
| 05/13/21 | 1796 | -1,969.59 | | 05/24/21 | 1808* | -141.60 |
| 05/18/21 | 1797 | -460.00 | | 05/25/21 | 1810* | -154.00 |
| | | | | **Total checks** | | **-$137,071.54** |
| | | | | **Total # of checks** | | **64** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ▮▮▮▮ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/30/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 05/03/21 | ▮▮▮▮ | |
| 05/04/21 | ▮▮▮▮ | |
| 05/05/21 | ▮▮▮▮ | |
| 05/05/21 | ▮▮▮▮ | |
| 05/05/21 | ▮▮▮▮ | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   May 1, 2021 to May 31, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/07/21 | | |
| 05/10/21 | | |
| 05/10/21 | | |
| 05/13/21 | | |
| 05/14/21 | | |
| 05/20/21 | | |
| 05/24/21 | | |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | | 05/11 | | 05/20 | |
| 05/03 | | 05/12 | | 05/21 | |
| 05/04 | | 05/13 | | 05/24 | |
| 05/05 | | 05/14 | | 05/25 | |
| 05/06 | | 05/17 | | 05/26 | |
| 05/07 | | 05/18 | | 05/27 | |
| 05/10 | | 05/19 | | | |



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████8995   |   May 1, 2021 to May 31, 2021

## Check images

**Account number:** ████████8995

Check number: 1714   |   Amount: $160.00



Check number: 1734   |   Amount: $176.50



Check number: 1735   |   Amount: $1,844.10



Check number: 1736   |   Amount: $5,720.70



Check number: 1737   |   Amount: $857.58



Check number: 1738   |   Amount: $928.63



Check number: 1740   |   Amount: $2,750.80



Check number: 1741   |   Amount: $150.10



Check number: 1743   |   Amount: $5,018.00



Check number: 1744   |   Amount: $828.57



continued on the next page



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   May 1, 2021 to May 31, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1745   |   Amount: $60.30



Check number: 1746   |   Amount: $4,860.00



Check number: 1747   |   Amount: $1,665.00



Check number: 1748   |   Amount: $70.80



Check number: 1749   |   Amount: $1,806.40



Check number: 1752   |   Amount: $3,015.08



Check number: 1753   |   Amount: $827.14



Check number: 1754   |   Amount: $1,061.10



Check number: 1755   |   Amount: $928.00



Check number: 1756   |   Amount: $93.60



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   May 1, 2021 to May 31, 2021

## Check images - continued

**Account number:** ████████ **8995**

Check number: 1757   |   Amount:  $903.70



Check number: 1758   |   Amount:  $1,563.60



Check number: 1759   |   Amount:  $1,360.00



Check number: 1760   |   Amount:  $2,275.50



Check number: 1762   |   Amount:  $46.40



Check number: 1763   |   Amount:  $663.20



Check number: 1764   |   Amount:  $1,028.00



Check number: 1765   |   Amount:  $1,969.59



Check number: 1766   |   Amount:  $448.40



Check number: 1768   |   Amount:  $2,400.00



*continued on the next page*

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ███████ 8995  |  May 1, 2021 to May 31, 2021

## Check images - continued
**Account number:** ████████ **8995**

Check number: 1769  |  Amount:  $261.44



Check number: 1771  |  Amount:  $1,270.00



Check number: 1772  |  Amount:  $158.80



Check number: 1773  |  Amount:  $176.50



Check number: 1774  |  Amount:  $240.00



Check number: 1775  |  Amount:  $166.40



Check number: 1776  |  Amount:  $1,552.00



Check number: 1778  |  Amount:  $87.75



Check number: 1779  |  Amount:  $911.70



Check number: 1780  |  Amount:  $1,280.00



*continued on the next page*



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████  8995   |   May 1, 2021 to May 31, 2021

## Check images - continued

**Account number:** ████  **8995**

Check number: 1781   |   Amount:  $780.00



Check number: 1782   |   Amount:  $776.82



Check number: 1783   |   Amount:  $154.00



Check number: 1784   |   Amount:  $3,724.00



Check number: 1785   |   Amount:  $382.73



Check number: 1786   |   Amount:  $10,800.00



Check number: 1787   |   Amount:  $3,414.50



Check number: 1788   |   Amount:  $934.83



Check number: 1789   |   Amount:  $1,320.00



Check number: 1790   |   Amount:  $591.72



*continued on the next page*



TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   May 1, 2021 to May 31, 2021

## Check images - continued

**Account number:** ████ **8995**

Check number: 1791   |   Amount:  $1,087.50



Check number: 1792   |   Amount:  $730.00



Check number: 1793   |   Amount:  $1,244.40



Check number: 1795   |   Amount:  $4,048.00



Check number: 1796   |   Amount:  $1,969.59



Check number: 1797   |   Amount:  $460.00



Check number: 1798   |   Amount:  $300.00



Check number: 1800   |   Amount:  $680.76



Check number: 1801   |   Amount:  $870.80



Check number: 1804   |   Amount:  $6,164.00



*continued on the next page*



**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #        8995   |   May 1, 2021 to May 31, 2021

## Check images - continued

**Account number:**        **8995**

Check number: 1805   |   Amount:  $43,641.71



Check number: 1806   |   Amount:  $1,115.20



Check number: 1808   |   Amount:  $141.60



Check number: 1810   |   Amount:  $154.00



This page intentionally left blank

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ██████ 8995   |   May 1, 2021 to May 31, 2021

This page intentionally left blank

TECUMSEH-I

This page intentionally left blank

June 30, 2021



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

📱  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for June 1, 2021 to June 30, 2021                          Account number:  ▮▮▮▮ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2021 | ▮▮▮▮ | # of deposits/credits: 41 |
| Deposits and other credits | ▮▮▮▮ | # of withdrawals/debits: 99 |
| Withdrawals and other debits | -496,409.35 | # of items-previous cycle[1]: 37 |
| Checks | -142,095.00 | # of days in cycle: 30 |
| Service fees | ▮▮▮▮ | Average ledger balance: ▮▮▮▮ |
| Ending balance on June 30, 2021 | ▮▮▮▮ | [1]Includes checks paid,deposited items&other debits |

---

BUSINESS ADVANTAGE

## Go
## paperless
## today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360,
our small business online banking, and click on **Profiles & Settings** (in the upper
right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-02-21-1021.B | 3454369

TECUMSEH-I

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

**BANK OF AMERICA**

## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #  ████ 8995  |  June 1, 2021 to June 30, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/21 | | |
| 06/02/21 | | |
| 06/02/21 | | |
| 06/02/21 | | |
| 06/02/21 | | |
| 06/08/21 | | |
| 06/08/21 | | |
| 06/08/21 | | |
| 06/08/21 | | |
| 06/08/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/11/21 | | |
| 06/14/21 | | |
| 06/14/21 | | |
| 06/14/21 | | |
| 06/14/21 | | |

*continued on the next page*

---

BUSINESS ADVANTAGE

## Connect your business apps through Cash Flow Monitor

Manage your finances from a single dashboard. Simply sign in to Online or Mobile Banking[1]
to access Cash Flow Monitor and Connected Apps.

**To learn more, visit bankofamerica.com/CashFlowMonitor.**

[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible
Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-06-20-0720.B  |  3137334

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/21 | | |
| 06/15/21 | | |
| 06/15/21 | | |
| 06/15/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/23/21 | | |
| 06/28/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |
| 06/30/21 | | |



**Total deposits and other credits** ▆▆▆▆

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 1357234791 | -85,800.00 |
| 06/01/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1357326137 | -14,757.47 |
| 06/01/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0657346357 | -38,494.59 |
| 06/02/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0665395551 | -73,500.00 |
| 06/03/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -4,776.19 |
| 06/09/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0627933690 | -59,850.00 |
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0686490023 | -30,642.38 |
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:Phenix City Spine & Confirmation# 0686515315 | -1,921.77 |
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:Topple Diagnostics Confirmation# 1386528124 | -2,348.84 |
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 0686691429 | -2,612.00 |
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1387461461 | -8,221.21 |

*continued on the next page*


**BANK OF AMERICA**

**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ███████ 8995  |  June 1, 2021 to June 30, 2021

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0687495745 | -32,622.04 |
| 06/16/21 | DEBIT ADJUSTMENT LETTER SENT | -100.00 |
| 06/22/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0639170458 | -23,550.00 |
| 06/24/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1356826291 | -3,686.00 |
| 06/29/21 | WIRE TYPE:WIRE OUT DATE:210629 TIME:1451 ET TRN:2021062900432312 SERVICE REF:013735 BNF:SOUTH ATLANTA MUA CENTER ID:0218797865 BNF BK: REGIONS BANK ID:062005690 PMT DET:345343882 A CLEM ONS, L WEAVER, M LUTTRELL | -48,174.86 |
| 06/29/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 0100307033 | -64,200.00 |
| 06/30/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1308526906 | -1,152.00 |
| **Total withdrawals and other debits** | | **-$496,409.35** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/22/21 | 1704 | -150.45 | | 06/11/21 | 1825 | -188.00 |
| 06/22/21 | 1720* | -160.50 | | 06/18/21 | 1826 | -415.83 |
| 06/18/21 | 1742* | -752.50 | | 06/17/21 | 1827 | -385.20 |
| 06/04/21 | 1767* | -123.06 | | 06/16/21 | 1828 | -320.00 |
| 06/02/21 | 1777* | -1,500.00 | | 06/09/21 | 1829 | -4,052.00 |
| 06/02/21 | 1803* | -550.00 | | 06/16/21 | 1830 | -17,360.00 |
| 06/07/21 | 1807* | -262.50 | | 06/18/21 | 1831 | -259.20 |
| 06/01/21 | 1809* | -2,007.96 | | 06/21/21 | 1832 | -3,120.00 |
| 06/01/21 | 1811* | -497.85 | | 06/15/21 | 1833 | -3,262.00 |
| 06/09/21 | 1812 | -3,910.00 | | 06/15/21 | 1834 | -2,540.00 |
| 06/09/21 | 1814* | -616.38 | | 06/14/21 | 1835 | -207.00 |
| 06/09/21 | 1815 | -2,945.29 | | 06/22/21 | 1836 | -1,682.09 |
| 06/09/21 | 1816 | -2,652.25 | | 06/15/21 | 1837 | -1,665.00 |
| 06/11/21 | 1817 | -6,438.00 | | 06/15/21 | 1838 | -1,202.55 |
| 06/14/21 | 1818 | -331.40 | | 06/21/21 | 1839 | -5,802.00 |
| 06/14/21 | 1819 | -1,980.64 | | 06/15/21 | 1840 | -92.80 |
| 06/15/21 | 1820 | -913.20 | | 06/16/21 | 1841 | -437.60 |
| 06/11/21 | 1821 | -3,080.80 | | 06/23/21 | 1842 | -144.00 |
| 06/18/21 | 1822 | -1,177.65 | | 06/15/21 | 1843 | -550.40 |
| 06/23/21 | 1824* | -1,582.40 | | 06/16/21 | 1844 | -492.00 |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ■■■■■■ 8995   |   June 1, 2021 to June 30, 2021

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 06/22/21 | 1845 | -1,000.00 |
| 06/15/21 | 1846 | -552.08 |
| 06/16/21 | 1847 | -484.15 |
| 06/17/21 | 1848 | -217.72 |
| 06/17/21 | 1849 | -2,873.96 |
| 06/15/21 | 1850 | -1,672.00 |
| 06/17/21 | 1851 | -2,431.80 |
| 06/16/21 | 1852 | -1,248.40 |
| 06/15/21 | 1853 | -706.50 |
| 06/17/21 | 1854 | -2,240.71 |
| 06/21/21 | 1855 | -3,840.00 |
| 06/16/21 | 1856 | -14,375.12 |

| Date | Check # | Amount |
|------|---------|--------|
| 06/16/21 | 1857 | -3,044.00 |
| 06/29/21 | 1859* | -12,110.80 |
| 06/16/21 | 1860 | -3,290.00 |
| 06/16/21 | 1861 | -104.80 |
| 06/22/21 | 1862 | -292.95 |
| 06/22/21 | 1863 | -8,404.95 |
| 06/24/21 | 1864 | -4,911.75 |
| 06/16/21 | 1865 | -99.60 |
| 06/28/21 | 1866 | -1,641.10 |
| 06/24/21 | 1867 | -679.31 |
| 06/30/21 | 1873* | -62.80 |

| | |
|------|------|
| **Total checks** | **-$142,095.00** |
| **Total # of checks** | **63** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ■■■■ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/28/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 06/01/21 | | |
| 06/02/21 | | |
| 06/02/21 | | |
| 06/02/21 | | |



*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #  ███████ 8995  |  June 1, 2021 to June 30, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/03/21 | | |
| 06/07/21 | | |
| 06/10/21 | | |
| 06/10/21 | | |
| 06/17/21 | | |
| 06/17/21 | | |
| 06/17/21 | | |
| 06/17/21 | | |
| 06/17/21 | | |
| 06/17/21 | | |
| 06/23/21 | | |
| 06/25/21 | | |
| 06/29/21 | | |
| 06/30/21 | | |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | | 06/11 | | 06/22 | |
| 06/02 | | 06/14 | | 06/23 | |
| 06/03 | | 06/15 | | 06/24 | |
| 06/04 | | 06/16 | | 06/25 | |
| 06/07 | | 06/17 | | 06/28 | |
| 06/08 | | 06/18 | | 06/29 | |
| 06/09 | | 06/21 | | 06/30 | |
| 06/10 | | | | | |

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████ 8995  |  June 1, 2021 to June 30, 2021

This page intentionally left blank

July 31, 2021



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for July 1, 2021 to July 31, 2021                                          Account number: ■■■■ 8995
**TECUMSEH-INFINITY MEDICAL RECEIVABLES      FUND, LP**

## Account summary

| | |
|---|---|
| Beginning balance on July 1, 2021 | ■■■■ |
| Deposits and other credits | |
| Withdrawals and other debits | -291,061.82 |
| Checks | -51,549.30 |
| Service fees | ■■■■ |
| **Ending balance on July 31, 2021** | ■■■■ |

# of deposits/credits: 27

# of withdrawals/debits: 64

# of items-previous cycle[1]: 63

# of days in cycle: 31

Average ledger balance: ■■■■

[1]*Includes checks paid,deposited items&other debits*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   July 1, 2021 to July 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #　　　　8995   |   July 1, 2021 to July 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/21 | | |
| 07/01/21 | | |
| 07/07/21 | | |
| 07/07/21 | | |
| 07/07/21 | | |
| 07/07/21 | | |
| 07/09/21 | | |
| 07/14/21 | | |
| 07/14/21 | | |
| 07/14/21 | | |
| 07/14/21 | | |
| 07/15/21 | | |
| 07/19/21 | | |
| 07/19/21 | | |
| 07/19/21 | | |
| 07/21/21 | | |
| 07/21/21 | | |
| 07/21/21 | | |
| 07/21/21 | | |
| 07/21/21 | | |
| 07/21/21 | | |
| 07/22/21 | | |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

## Stay on top of your accounts

Start receiving online alerts today to know when transactions have posted and when payments are due.
Sign in or enroll at **bankofamerica.com/SmallBusiness** and click on **Alerts** in the Activity Center.

You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply.
Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

SSM-10-20-0848.B  |  3293316

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #     8995   |   July 1, 2021 to July 31, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/23/21 |  | |
| 07/23/21 | | |
| 07/23/21 | | |
| 07/26/21 | | |
| 07/28/21 | | |
| **Total deposits and other credits** | | |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 1317470710 | -21,053.51 |
| 07/06/21 | EXPRESSCHEX LLC  DES:SALE       ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -4,298.22 |
| 07/12/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 1812690797 | -56,700.00 |
| 07/20/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1379815692 | -3,602.00 |
| 07/26/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 1334109313 | -39,525.00 |
| 07/28/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0347057827 | -56,242.85 |
| 07/29/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0359079440 | -41,268.80 |
| 07/29/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0359105723 | -68,087.04 |
| 07/30/21 | DEBIT ADJUSTMENT LETTER SENT | -284.40 |
| **Total withdrawals and other debits** | | **-$291,061.82** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 07/16/21 | 1751 | -2,800.00 | | 07/09/21 | 1875 | -1,802.50 |
| 07/16/21 | 1794* | -752.50 | | 07/02/21 | 1876 | -220.00 |
| 07/09/21 | 1802* | -396.45 | | 07/02/21 | 1877 | -901.79 |
| 07/19/21 | 1813* | -390.00 | | 07/07/21 | 1878 | -70.00 |
| 07/02/21 | 1858* | -123.06 | | 07/07/21 | 1879 | -188.00 |
| 07/02/21 | 1868* | -3,852.00 | | 07/02/21 | 1880 | -353.02 |
| 07/02/21 | 1869 | -1,608.50 | | 07/01/21 | 1881 | -3,294.40 |
| 07/08/21 | 1870 | -1,714.82 | | 07/01/21 | 1882 | -87.75 |
| 07/02/21 | 1871 | -948.00 | | 07/02/21 | 1883 | -217.72 |
| 07/09/21 | 1872 | -1,040.00 | | 07/06/21 | 1884 | -2,757.43 |
| 07/01/21 | 1874* | -104.80 | | 07/13/21 | 1885 | -1,248.40 |

*continued on the next page*



**BANK OF AMERICA**

# Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ▮▮▮▮ 8995  |  July 1, 2021 to July 31, 2021

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 07/13/21 | 1886 | -2,040.00 |
| 07/20/21 | 1887 | -738.49 |
| 07/13/21 | 1888 | -170.00 |
| 07/15/21 | 1889 | -128.80 |
| 07/19/21 | 1890 | -564.00 |
| 07/20/21 | 1891 | -213.16 |
| 07/20/21 | 1892 | -350.10 |
| 07/13/21 | 1893 | -170.00 |
| 07/26/21 | 1894 | -144.00 |
| 07/21/21 | 1895 | -1,683.84 |
| 07/20/21 | 1896 | -335.60 |

| Date | Check # | Amount |
|------|---------|--------|
| 07/19/21 | 1897 | -1,510.40 |
| 07/19/21 | 1898 | -3,166.40 |
| 07/20/21 | 1899 | -1,718.40 |
| 07/28/21 | 1900 | -1,726.02 |
| 07/26/21 | 1901 | -660.00 |
| 07/22/21 | 1902 | -237.60 |
| 07/22/21 | 1903 | -1,120.00 |
| 07/23/21 | 1904 | -6,040.00 |
| 07/22/21 | 1905 | -3,148.35 |
| 07/30/21 | 1906 | -460.00 |
| 07/23/21 | 1907 | -353.00 |
| **Total checks** | | **-$51,549.30** |
| **Total # of checks** | | **44** |

\*  *There is a gap in sequential check numbers*

## Service fees

| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ▮▮▮▮ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Set up Overdraft Protection in Online Banking to avoid declined transactions and save on overdraft fees
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 06/30/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/01/21 | ▮▮▮▮▮▮▮▮▮▮ | |
| 07/01/21 | ▮▮▮▮▮▮▮▮▮▮ | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   July 1, 2021 to July 31, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/02/21 | | |
| 07/08/21 | | |
| 07/13/21 | | |
| 07/19/21 | | |
| 07/21/21 | | |
| 07/27/21 | | |
| 07/29/21 | | |
| 07/30/21 | | |
| 07/30/21 | | |

**Total service fees**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/01 | | 07/13 | | 07/22 | |
| 07/02 | | 07/14 | | 07/23 | |
| 07/06 | | 07/15 | | 07/26 | |
| 07/07 | | 07/16 | | 07/27 | |
| 07/08 | | 07/19 | | 07/28 | |
| 07/09 | | 07/20 | | 07/29 | |
| 07/12 | | 07/21 | | 07/30 | |

August 31, 2021



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for August 1, 2021 to August 31, 2021                          Account number: ▮▮▮▮ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES     FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2021 | ▮▮▮▮ | # of deposits/credits: 22 |
| Deposits and other credits | | # of withdrawals/debits: 49 |
| Withdrawals and other debits | -261,462.83 | # of items-previous cycle[1]: 44 |
| Checks | -30,658.38 | # of days in cycle: 31 |
| Service fees | ▮▮▮▮ | Average ledger balance: ▮▮▮▮ |
| **Ending balance on August 31, 2021** | ▮▮▮▮ | [1]Includes checks paid,deposited items&other debits |

BUSINESS ADVANTAGE

# Thanks. We're here to listen to you.

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for
guidance in personal finance, investments and business — now and in the future.
To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-10-20-0899 B | 3293362

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ███████ 8995   |   August 1, 2021 to August 31, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ███████ 8995  |  August 1, 2021 to August 31, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/21 | | |
| 08/02/21 | | |
| 08/02/21 | | |
| 08/02/21 | | |
| 08/02/21 | | |
| 08/11/21 | | |
| 08/12/21 | | |
| 08/16/21 | | |
| 08/17/21 | | |
| 08/18/21 | | |
| 08/18/21 | | |
| 08/18/21 | | |
| 08/26/21 | | |
| 08/26/21 | | |
| 08/26/21 | | |
| 08/26/21 | | |
| 08/26/21 | | |
| 08/27/21 | | |
| 08/27/21 | | |
| 08/27/21 | | |
| 08/27/21 | | |
| 08/30/21 | | |

**Total deposits and other credits**

BUSINESS ADVANTAGE

## Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360, our small business online banking, and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                    SSM-02-21-1021.B | 3454369

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████ 8995  |  August 1, 2021 to August 31, 2021

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/04/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -4,244.97 |
| 08/06/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1528695357 | -692.00 |
| 08/10/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -734.02 |
| 08/11/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 0471298719 | -33,140.01 |
| 08/12/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 0478897407 | -53,100.00 |
| 08/12/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1679518077 | -280.00 |
| 08/17/21 | TRANSFER TECUMSEH-INFINITY ME:Infinity Capital Man Confirmation# 0121755942 | -34,398.15 |
| 08/17/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -637.42 |
| 08/24/21 | TRANSFER TECUMSEH-INFINITY ME:Stat Diagnostics Confirmation# 0183836244 | -86,400.00 |
| 08/24/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -1,104.83 |
| 08/27/21 | RETURN ITEM CHARGEBACK | -32,380.00 |
| 08/27/21 | WIRE TYPE:WIRE OUT DATE:210827 TIME:0507 ET TRN:2021082600490827 SERVICE REF:004204 BNF:SOUTH ATLANTA MUA CENTER ID:0218797865 BNF BK: REGIONS BANK ID:062005690 PMT DET:352829044 R PRIC E, M KLEINZWEIG | -13,479.23 |
| 08/31/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -872.20 |
| **Total withdrawals and other debits** | | **-$261,462.83** |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|-------:|------|---------|-------:|
| 08/09/21 | 1908 | -1,433.60 | 08/20/21 | 1921 | -2,948.00 |
| 08/10/21 | 1909 | -197.60 | 08/20/21 | 1922 | -672.30 |
| 08/09/21 | 1910 | -883.60 | 08/16/21 | 1923 | -144.00 |
| 08/11/21 | 1911 | -2,093.35 | 08/25/21 | 1925* | -376.20 |
| 08/11/21 | 1912 | -2,655.00 | 08/24/21 | 1926 | -123.38 |
| 08/11/21 | 1913 | -913.05 | 08/25/21 | 1927 | -2,745.60 |
| 08/16/21 | 1914 | -288.00 | 08/27/21 | 1928 | -3,657.60 |
| 08/10/21 | 1915 | -140.00 | 08/23/21 | 1930* | -355.20 |
| 08/17/21 | 1916 | -240.00 | 08/17/21 | 1931 | -6,085.60 |
| 08/18/21 | 1917 | -322.65 | 08/25/21 | 1933* | -1,392.80 |
| 08/11/21 | 1918 | -244.45 | 08/25/21 | 1934 | -220.00 |
| 08/10/21 | 1919 | -903.60 | 08/25/21 | 1935 | -522.88 |
| 08/17/21 | 1920 | -441.52 | 08/23/21 | 1936 | -658.40 |
|  |  |  | **Total checks** | | **-$30,658.38** |
|  |  |  | **Total # of checks** | | **26** |

*  *There is a gap in sequential check numbers*

 **BANK OF AMERICA** | **Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account # ████████ 8995  |  August 1, 2021 to August 31, 2021

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ████ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 07/30/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 08/06/21 | | |
| 08/09/21 | | |
| 08/12/21 | | |
| 08/13/21 | | |
| 08/13/21 | | |
| 08/16/21 | | |
| 08/18/21 | | |
| 08/25/21 | | |
| 08/27/21 | | |
| 08/27/21 | | |

**Total service fees** ████

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | | 08/04 | | 08/09 | |
| 08/02 | | 08/06 | | 08/10 | |

*continued on the next page*

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████ 8995   |   August 1, 2021 to August 31, 2021

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/11 | | 08/18 | | 08/26 | |
| 08/12 | | 08/20 | | 08/27 | |
| 08/13 | | 08/23 | | 08/30 | |
| 08/16 | | 08/24 | | 08/31 | |
| 08/17 | | 08/25 | | | |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**In October, the requirements to receive the Preferred Rewards for Business Merchant Services and Payroll Services benefits will change.**

Beginning October 15, 2021, the Preferred Rewards for Business benefit earned on qualifying payroll and/or Merchant Services activity will only be applied if the deposit account that receives your payroll credit and/or Merchant Services benefit is open when the benefit is paid. If the deposit account is closed, you will not receive the benefit.

As a Preferred Rewards for Business member you will continue to enjoy many benefits, such as no fees on select banking services, bonus rewards on eligible business credit cards, and much more. Visit bankofamerica.com/RewardsforBusiness to learn more.

We are here to help

If you have questions, please call the number on your statement or feel free to schedule an appointment at bankofamerica.com/bizappointment.

TECUMSEH-

This page intentionally left blank

September 30, 2021



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

TECUMSEH-INFINITY MEDICAL RECEIVABLES
FUND, LP
5668 MORRIS HUNT DR
FORT MILL, SC  29708-6571

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for September 1, 2021 to September 30, 2021                                    Account number: ███████ 8995

**TECUMSEH-INFINITY MEDICAL RECEIVABLES      FUND, LP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2021 | ████████ | # of deposits/credits: 13 |
| Deposits and other credits | | # of withdrawals/debits: 23 |
| Withdrawals and other debits | -234,695.15 | # of items-previous cycle[1]: 26 |
| Checks | -45,044.46 | # of days in cycle: 30 |
| Service fees | ████ | Average ledger balance: ██████ |
| **Ending balance on September 30, 2021** | ████████ | [1]Includes checks paid,deposited items&other debits |

---

BUSINESS ADVANTAGE

Put the power of our people, technology and data to work for you

In October, National Women's Small Business Month recognizes the contributions of more than 12 million women entrepreneurs.
Learn more at **bankofamerica.com/SBwomen**.

SSM-05-21-0283.B | 3560722

---

PULL: E   CYCLE: 57   SPEC: E   DELIVERY: E   TYPE:    IMAGE: I   BC: NC

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ██████ 8995   |   September 1, 2021 to September 30, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation

Bank of America, N.A. Member FDIC and       Equal Housing Lender



## Your checking account

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ▉▉▉▉▉ 8995   |   September 1, 2021 to September 30, 2021

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/21 | | |
| 09/02/21 | | |
| 09/03/21 | | |
| 09/03/21 | | |
| 09/03/21 | | |
| 09/03/21 | | |
| 09/07/21 | | |
| 09/09/21 | | |
| 09/09/21 | | |
| 09/14/21 | | |
| 09/14/21 | | |
| 09/14/21 | | |
| 09/30/21 | | |

**Total deposits and other credits**   ▉▉▉▉▉

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/03/21 | TRANSFER TECUMSEH-INFINITY ME:Safeway Psychologica Confirmation# 1369373245 | -498.00 |
| 09/07/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -1,422.48 |
| 09/08/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1312229877 | -40,853.13 |
| 09/14/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -818.09 |
| 09/21/21 | EXPRESSCHEX LLC  DES:SALE      ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -1,172.53 |
| 09/23/21 | TRANSFER TECUMSEH-INFINITY ME:South Atlanta MUA Ce Confirmation# 1741186063 | -22,236.88 |

*continued on the next page*



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B  |  3598723

TECUMSEH-INFINITY MEDICAL RECEIVABLES  |  Account #  ████ 8995  |  September 1, 2021 to September 30, 2021

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/28/21 | EXPRESSCHEX LLC  DES:SALE        ID:  INDN:INFINITY CAPITAL MANAG  CO ID:9215986202 CCD | -1,144.04 |
| 09/30/21 | TRANSFER TECUMSEH-INFINITY ME:Viking Surgical Mana Confirmation# 1302221086 | -166,550.00 |
| **Total withdrawals and other debits** | | **-$234,695.15** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 09/03/21 | 1924 | -144.00 | | 09/27/21 | 1941* | -176.92 |
| 09/01/21 | 1929* | -859.65 | | 09/14/21 | 1942 | -8,810.20 |
| 09/17/21 | 1937* | -170.00 | | 09/16/21 | 1943 | -6,955.86 |
| 09/20/21 | 1938 | -712.80 | | 09/14/21 | 1945* | -1,085.00 |
| 09/13/21 | 1939 | -62.80 | | 09/27/21 | 1946 | -26,067.23 |
| | | | | **Total checks** | | **-$45,044.46** |
| | | | | **Total # of checks** | | **10** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $0.00 | ████ |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

-   Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
-   Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 08/31/21. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*



**Your checking account**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account # ████████ 8995   |   September 1, 2021 to September 30, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/07/21 | ███████████████████████████████████ | |
| 09/08/21 | ███████████████████████████████████ | |
| 09/09/21 | ███████████████████████████████████ | |
| 09/24/21 | ███████████████████████████████████ | |
| 09/30/21 | ███████████████████████████████████ | |
| **Total service fees** | | ████████ |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 09/01 | | 09/13 | | 09/23 | |
| 09/02 | | 09/14 | | 09/24 | |
| 09/03 | | 09/16 | | 09/27 | |
| 09/07 | | 09/17 | | 09/28 | |
| 09/08 | | 09/20 | | 09/30 | |
| 09/09 | | 09/21 | | | |

This page intentionally left blank

**BANK OF AMERICA**

TECUMSEH-INFINITY MEDICAL RECEIVABLES   |   Account #  ████ 8995   |   September 1, 2021 to September 30, 2021

## Check images

**Account number:**  ████ **8995**

Check number: 1924   |   Amount:  $144.00



Check number: 1929   |   Amount:  $859.65



Check number: 1937   |   Amount:  $170.00



Check number: 1938   |   Amount:  $712.80



Check number: 1939   |   Amount:  $62.80



Check number: 1941   |   Amount:  $176.92



Check number: 1942   |   Amount:  $8,810.20

Check number: 1943   |   Amount:  $6,955.86



Check number: 1945   |   Amount:  $1,085.00



Check number: 1946   |   Amount:  $26,067.23



This page intentionally left blank