## Tecumseh-Infinity MR Fund

### List of Receivables for Series-1/Intake I (Batch 12 A&B)

| Fund | Provider | BillID | Payment Issued | Receivables Purchase Price | Cost | GFB Amount | Funding Type | Wire Number | Bates Label |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Stat Diagnostics | 26689 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26695 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,075.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26697 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26698 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26699 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26700 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26701 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26702 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26703 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26704 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26705 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26706 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26707 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26708 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26709 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26710 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26711 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26725 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26712 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26713 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26714 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26715 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26716 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26717 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26718 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26719 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26720 | 10/15/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26696 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 3,100.00 | MRI | ACH-NSB6375-53481128 | 019 |
| TIF-01 | Stat Diagnostics | 26722 | 10/15/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI | ACH-NSB6375-53481128 | 019 |
|  |  |  |  | $ 24,600.00 | $ 29,520.00 | $ 164,725.00 |  |  |  |
| TIF-01 | Stat Diagnostics | 26729 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26730 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26731 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26732 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26741 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26742 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26745 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26813 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26814 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26825 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26828 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26832 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26834 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26839 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26840 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26841 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26845 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26847 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26849 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26856 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26857 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26859 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26917 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26863 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26866 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26872 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,650.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26873 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26878 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26884 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26886 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26885 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26900 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26901 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26905 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26926 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |
| TIF-01 | Stat Diagnostics | 26910 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIF-01 | Stat Diagnostics | 26913 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| TIF-01 | Stat Diagnostics | 26914 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26915 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 2,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26916 | 10/9/2020 | $ 600.00 | $ 720.00 | $ 4,500.00 | MRI |
| TIF-01 | Stat Diagnostics | 26727 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26736 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26737 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26738 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26744 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26815 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26827 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26831 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| TIF-01 | Stat Diagnostics | 26833 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26837 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26843 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26844 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26846 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26850 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26853 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| TIF-01 | Stat Diagnostics | 26855 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26858 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26860 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26861 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26862 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26864 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26865 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26867 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26868 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26871 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26869 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26870 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26877 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26879 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| TIF-01 | Stat Diagnostics | 26883 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26887 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,150.00 | MRI |
| TIF-01 | Stat Diagnostics | 26891 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26892 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26904 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26907 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26924 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 6,050.00 | MRI |
| TIF-01 | Stat Diagnostics | 26925 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26908 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 7,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26909 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 9,000.00 | MRI |
| TIF-01 | Stat Diagnostics | 26912 | 10/9/2020 | $ 1,200.00 | $ 1,440.00 | $ 5,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26740 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26743 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26806 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26826 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 10,400.00 | MRI |
| TIF-01 | Stat Diagnostics | 26895 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26896 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26906 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26911 | 10/9/2020 | $ 1,800.00 | $ 2,160.00 | $ 11,950.00 | MRI |
| TIF-01 | Stat Diagnostics | 26739 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 16,450.00 | MRI |
| TIF-01 | Stat Diagnostics | 26822 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26824 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26829 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26830 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26852 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26893 | 10/9/2020 | $ 2,400.00 | $ 2,880.00 | $ 14,900.00 | MRI |
| TIF-01 | Stat Diagnostics | 26894 | 10/9/2020 | $ 3,000.00 | $ 3,600.00 | $ 17,850.00 | MRI |
| | | | | $ 106,200.00 | $ 127,440.00 | $ 714,000.00 | |
| | **COMBINED TOTALS** | | | $ 130,800.00 | $ 156,960.00 | $ 878,725.00 | |

****

# Tecumseh-Infinity MR Fund

## List of Receivables for Series-1/Intake I (Batch 13)

| Fund | Provider | BillId | Date Paid | Receivables Purchase Price | Cost | GFB Amount | Funding Type |
|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25057 | 10/5/2020 | $ 25.42 | $ 30.50 | $ 84.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25058 | 10/5/2020 | $ 52.51 | $ 63.01 | $ 175.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 25059 | 10/5/2020 | $ 14.30 | $ 17.16 | $ 47.66 | Rx |
| TIF-01 | Buena Vista Medical Services | 25060 | 10/5/2020 | $ 41.86 | $ 50.23 | $ 139.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25061 | 10/5/2020 | $ 20.53 | $ 24.64 | $ 68.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 25062 | 10/5/2020 | $ 31.48 | $ 37.78 | $ 104.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 25063 | 10/5/2020 | $ 23.06 | $ 27.67 | $ 76.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 25064 | 10/5/2020 | $ 24.22 | $ 29.06 | $ 80.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 25065 | 10/5/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | Buena Vista Medical Services | 25066 | 10/5/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25067 | 10/5/2020 | $ 28.59 | $ 34.31 | $ 95.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 25068 | 10/5/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25069 | 10/5/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 25070 | 10/5/2020 | $ 15.47 | $ 18.56 | $ 51.57 | Rx |
| TIF-01 | Buena Vista Medical Services | 25071 | 10/5/2020 | $ 36.73 | $ 44.08 | $ 122.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 25072 | 10/5/2020 | $ 46.37 | $ 55.64 | $ 154.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 25073 | 10/5/2020 | $ 33.01 | $ 39.61 | $ 110.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 25074 | 10/5/2020 | $ 27.05 | $ 32.46 | $ 90.17 | Rx |
| TIF-01 | Buena Vista Medical Services | 25075 | 10/5/2020 | $ 345.28 | $ 414.34 | $ 1,150.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 25077 | 10/5/2020 | $ 20.56 | $ 24.67 | $ 68.55 | Rx |
| TIF-01 | Buena Vista Medical Services | 25078 | 10/5/2020 | $ 32.97 | $ 39.56 | $ 109.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25230 | 10/5/2020 | $ 27.28 | $ 32.74 | $ 90.93 | Rx |
| TIF-01 | Buena Vista Medical Services | 25231 | 10/5/2020 | $ 24.66 | $ 29.59 | $ 82.19 | Rx |
| TIF-01 | Buena Vista Medical Services | 25232 | 10/5/2020 | $ 24.76 | $ 29.71 | $ 82.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25233 | 10/5/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | Buena Vista Medical Services | 25234 | 10/5/2020 | $ 27.46 | $ 32.95 | $ 91.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25235 | 10/5/2020 | $ 64.96 | $ 77.95 | $ 216.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 25236 | 10/5/2020 | $ 21.65 | $ 25.98 | $ 72.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25237 | 10/5/2020 | $ 50.41 | $ 60.49 | $ 168.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25238 | 10/5/2020 | $ 136.31 | $ 163.57 | $ 454.37 | Rx |
| TIF-01 | Buena Vista Medical Services | 25239 | 10/5/2020 | $ 23.11 | $ 27.73 | $ 77.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 25240 | 10/5/2020 | $ 20.37 | $ 24.44 | $ 67.91 | Rx |
| TIF-01 | Buena Vista Medical Services | 25241 | 10/5/2020 | $ 25.33 | $ 30.40 | $ 84.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 25242 | 10/5/2020 | $ 37.55 | $ 45.06 | $ 125.17 | Rx |
| TIF-01 | Buena Vista Medical Services | 25243 | 10/5/2020 | $ 26.25 | $ 31.50 | $ 87.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25244 | 10/5/2020 | $ 60.73 | $ 72.88 | $ 202.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25245 | 10/5/2020 | $ 23.96 | $ 28.75 | $ 79.88 | Rx |
| TIF-01 | Buena Vista Medical Services | 25247 | 10/5/2020 | $ 28.30 | $ 33.96 | $ 94.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25249 | 10/5/2020 | $ 30.55 | $ 36.66 | $ 101.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 25251 | 10/5/2020 | $ 25.16 | $ 30.19 | $ 83.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 25252 | 10/5/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25254 | 10/5/2020 | $ 25.63 | $ 30.76 | $ 85.42 | Rx |
| TIF-01 | Buena Vista Medical Services | 25256 | 10/5/2020 | $ 31.86 | $ 38.23 | $ 106.21 | Rx |
| TIF-01 | Buena Vista Medical Services | 25299 | 10/5/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25300 | 10/5/2020 | $ 21.50 | $ 25.80 | $ 71.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 25301 | 10/5/2020 | $ 63.95 | $ 76.74 | $ 213.18 | Rx |
| TIF-01 | Buena Vista Medical Services | 25302 | 10/5/2020 | $ 33.74 | $ 40.49 | $ 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25303 | 10/5/2020 | $ 41.37 | $ 49.64 | $ 137.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25304 | 10/5/2020 | $ 29.88 | $ 35.86 | $ 99.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 25305 | 10/5/2020 | $ 25.50 | $ 30.60 | $ 85.01 | Rx |
| TIF-01 | Buena Vista Medical Services | 25306 | 10/5/2020 | $ 40.10 | $ 48.12 | $ 133.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25307 | 10/5/2020 | $ 25.97 | $ 31.16 | $ 86.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25308 | 10/5/2020 | $ 21.52 | $ 25.82 | $ 71.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25309 | 10/5/2020 | $ 57.74 | $ 69.29 | $ 192.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25310 | 10/5/2020 | $ 14.28 | $ 17.14 | $ 47.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 25311 | 10/5/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 25312 | 10/5/2020 | $ 45.79 | $ 54.95 | $ 152.63 | Rx |
| TIF-01 | Buena Vista Medical Services | 25313 | 10/5/2020 | $ 63.24 | $ 75.89 | $ 210.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 25314 | 10/5/2020 | $ 23.79 | $ 28.55 | $ 79.29 | Rx |
| TIF-01 | Buena Vista Medical Services | 25315 | 10/5/2020 | $ 24.88 | $ 29.86 | $ 82.95 | Rx |
| TIF-01 | Buena Vista Medical Services | 25316 | 10/5/2020 | $ 120.42 | $ 144.50 | $ 401.39 | Rx |
| TIF-01 | Buena Vista Medical Services | 25317 | 10/5/2020 | $ 48.56 | $ 58.27 | $ 161.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25318 | 10/5/2020 | $ 33.32 | $ 39.98 | $ 111.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 25319 | 10/5/2020 | $ 22.88 | $ 27.46 | $ 76.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25320 | 10/5/2020 | $ 16.44 | $ 19.73 | $ 54.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 25322 | 10/5/2020 | $ 30.41 | $ 36.49 | $ 101.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 25323 | 10/5/2020 | $ 22.28 | $ 26.74 | $ 74.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 25325 | 10/5/2020 | $ 24.00 | $ 28.80 | $ 79.99 | Rx |
| TIF-01 | Buena Vista Medical Services | 25326 | 10/5/2020 | $ 58.49 | $ 70.19 | $ 194.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 25327 | 10/5/2020 | $ 26.19 | $ 31.43 | $ 87.29 | Rx |
| TIF-01 | Buena Vista Medical Services | 25329 | 10/5/2020 | $ 25.51 | $ 30.61 | $ 85.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25330 | 10/5/2020 | $ 23.34 | $ 28.01 | $ 77.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 25332 | 10/5/2020 | $ 23.40 | $ 28.08 | $ 78.01 | Rx |
| TIF-01 | Buena Vista Medical Services | 25333 | 10/5/2020 | $ 23.47 | $ 28.16 | $ 78.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25418 | 10/5/2020 | $ 33.79 | $ 40.55 | $ 112.63 | Rx |
| TIF-01 | Buena Vista Medical Services | 25419 | 10/5/2020 | $ 64.82 | $ 77.78 | $ 216.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 25420 | 10/5/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25421 | 10/5/2020 | $ 30.70 | $ 36.84 | $ 102.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 25422 | 10/5/2020 | $ 39.41 | $ 47.29 | $ 131.37 | Rx |
| TIF-01 | Buena Vista Medical Services | 25423 | 10/5/2020 | $ 39.17 | $ 47.00 | $ 130.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25424 | 10/5/2020 | $ 22.31 | $ 26.77 | $ 74.37 | Rx |
| TIF-01 | Buena Vista Medical Services | 25425 | 10/5/2020 | $ 27.70 | $ 33.24 | $ 92.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 25426 | 10/5/2020 | $ 65.63 | $ 78.76 | $ 218.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 25427 | 10/5/2020 | $ 29.60 | $ 35.52 | $ 98.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 25428 | 10/5/2020 | $ 30.96 | $ 37.15 | $ 103.21 | Rx |
| TIF-01 | Buena Vista Medical Services | 25429 | 10/5/2020 | $ 21.73 | $ 26.08 | $ 72.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25430 | 10/5/2020 | $ 19.95 | $ 23.94 | $ 66.50 | Rx |
| TIF-01 | Buena Vista Medical Services | 25431 | 10/5/2020 | $ 43.89 | $ 52.67 | $ 146.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 25432 | 10/5/2020 | $ 26.90 | $ 32.28 | $ 89.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25433 | 10/5/2020 | $ 37.72 | $ 45.26 | $ 125.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25434 | 10/5/2020 | $ 60.10 | $ 72.12 | $ 200.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 25435 | 10/5/2020 | $ 62.78 | $ 75.34 | $ 209.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25436 | 10/5/2020 | $ 63.56 | $ 76.27 | $ 211.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25437 | 10/5/2020 | $ 93.39 | $ 112.07 | $ 311.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 25438 | 10/5/2020 | $ 29.98 | $ 35.98 | $ 99.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 25439 | 10/5/2020 | $ 21.20 | $ 25.44 | $ 70.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25440 | 10/5/2020 | $ 24.50 | $ 29.40 | $ 81.66 | Rx |
| TIF-01 | Buena Vista Medical Services | 25455 | 10/5/2020 | $ 21.68 | $ 26.02 | $ 72.28 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25457 | 10/5/2020 | $ | 108.70 | $ | 130.44 | $ | 362.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 25459 | 10/5/2020 | $ | 22.96 | $ | 27.55 | $ | 76.53 | Rx |
| TIF-01 | Buena Vista Medical Services | 25461 | 10/5/2020 | $ | 29.29 | $ | 35.15 | $ | 97.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25503 | 10/5/2020 | $ | 50.63 | $ | 60.76 | $ | 168.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 25504 | 10/5/2020 | $ | 75.44 | $ | 90.53 | $ | 251.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25506 | 10/5/2020 | $ | 53.05 | $ | 63.66 | $ | 176.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 25508 | 10/5/2020 | $ | 75.44 | $ | 90.53 | $ | 251.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25510 | 10/5/2020 | $ | 41.69 | $ | 50.03 | $ | 138.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25512 | 10/5/2020 | $ | 55.34 | $ | 66.41 | $ | 184.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25514 | 10/5/2020 | $ | 34.37 | $ | 41.24 | $ | 114.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25516 | 10/5/2020 | $ | 60.18 | $ | 72.22 | $ | 200.61 | Rx |
| TIF-01 | Buena Vista Medical Services | 25518 | 10/5/2020 | $ | 48.15 | $ | 57.78 | $ | 160.49 | Rx |
| TIF-01 | Buena Vista Medical Services | 25519 | 10/5/2020 | $ | 48.11 | $ | 57.73 | $ | 160.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 25521 | 10/5/2020 | $ | 45.99 | $ | 55.19 | $ | 153.31 | Rx |
| TIF-01 | Buena Vista Medical Services | 25523 | 10/5/2020 | $ | 45.99 | $ | 55.19 | $ | 153.31 | Rx |
| TIF-01 | Buena Vista Medical Services | 25525 | 10/5/2020 | $ | 34.77 | $ | 41.72 | $ | 115.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25527 | 10/5/2020 | $ | 34.77 | $ | 41.72 | $ | 115.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25529 | 10/5/2020 | $ | 34.77 | $ | 41.72 | $ | 115.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25535 | 10/5/2020 | $ | 34.77 | $ | 41.72 | $ | 115.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25536 | 10/5/2020 | $ | 25.28 | $ | 30.34 | $ | 84.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 25538 | 10/5/2020 | $ | 66.67 | $ | 80.00 | $ | 222.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25539 | 10/5/2020 | $ | 34.77 | $ | 41.72 | $ | 115.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25541 | 10/5/2020 | $ | 52.77 | $ | 63.32 | $ | 175.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25543 | 10/5/2020 | $ | 52.77 | $ | 63.32 | $ | 175.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25545 | 10/5/2020 | $ | 66.67 | $ | 80.00 | $ | 222.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25547 | 10/5/2020 | $ | 88.57 | $ | 106.28 | $ | 295.23 | Rx |
| TIF-01 | Buena Vista Medical Services | 25549 | 10/5/2020 | $ | 88.57 | $ | 106.28 | $ | 295.23 | Rx |
| TIF-01 | Buena Vista Medical Services | 25551 | 10/5/2020 | $ | 66.67 | $ | 80.00 | $ | 222.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25552 | 10/5/2020 | $ | 36.70 | $ | 44.04 | $ | 122.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25554 | 10/5/2020 | $ | 66.67 | $ | 80.00 | $ | 222.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25555 | 10/5/2020 | $ | 36.70 | $ | 44.04 | $ | 122.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25557 | 10/5/2020 | $ | 61.57 | $ | 73.88 | $ | 205.22 | Rx |
| TIF-01 | Buena Vista Medical Services | 25559 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25561 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25563 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25564 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25566 | 10/5/2020 | $ | 58.90 | $ | 70.68 | $ | 196.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25568 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25570 | 10/5/2020 | $ | 58.90 | $ | 70.68 | $ | 196.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25572 | 10/5/2020 | $ | 59.61 | $ | 71.53 | $ | 198.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25573 | 10/5/2020 | $ | 61.20 | $ | 73.44 | $ | 204.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 25574 | 10/5/2020 | $ | 59.08 | $ | 70.90 | $ | 196.93 | Rx |
| TIF-01 | Buena Vista Medical Services | 25576 | 10/5/2020 | $ | 58.83 | $ | 70.60 | $ | 196.11 | Rx |
| TIF-01 | Buena Vista Medical Services | 25578 | 10/5/2020 | $ | 26.11 | $ | 31.33 | $ | 87.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25580 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25582 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25584 | 10/5/2020 | $ | 26.11 | $ | 31.33 | $ | 87.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25586 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25588 | 10/5/2020 | $ | 26.11 | $ | 31.33 | $ | 87.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25589 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25591 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25592 | 10/5/2020 | $ | 37.40 | $ | 44.88 | $ | 124.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25594 | 10/5/2020 | $ | 34.66 | $ | 41.59 | $ | 115.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25595 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25596 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25598 | 10/5/2020 | $ | 44.86 | $ | 53.83 | $ | 149.53 | Rx |
| TIF-01 | Buena Vista Medical Services | 25599 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25600 | 10/5/2020 | $ | 44.46 | $ | 53.35 | $ | 148.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25602 | 10/5/2020 | $ | 36.82 | $ | 44.18 | $ | 122.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25604 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25606 | 10/5/2020 | $ | 55.63 | $ | 66.76 | $ | 185.42 | Rx |
| TIF-01 | Buena Vista Medical Services | 25608 | 10/5/2020 | $ | 26.11 | $ | 31.33 | $ | 87.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25610 | 10/5/2020 | $ | 56.84 | $ | 68.21 | $ | 189.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25612 | 10/5/2020 | $ | 56.84 | $ | 68.21 | $ | 189.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25614 | 10/5/2020 | $ | 26.11 | $ | 31.33 | $ | 87.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25616 | 10/5/2020 | $ | 62.11 | $ | 74.53 | $ | 207.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 25618 | 10/5/2020 | $ | 58.59 | $ | 70.31 | $ | 195.29 | Rx |
| TIF-01 | Buena Vista Medical Services | 25620 | 10/5/2020 | $ | 56.84 | $ | 68.21 | $ | 189.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25622 | 10/5/2020 | $ | 128.96 | $ | 154.75 | $ | 429.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 25624 | 10/5/2020 | $ | 58.59 | $ | 70.31 | $ | 195.29 | Rx |
| TIF-01 | Buena Vista Medical Services | 25626 | 10/5/2020 | $ | 179.17 | $ | 215.00 | $ | 597.23 | Rx |
| TIF-01 | Buena Vista Medical Services | 25628 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25630 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25632 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25634 | 10/5/2020 | $ | 128.96 | $ | 154.75 | $ | 429.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 25636 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25638 | 10/5/2020 | $ | 128.96 | $ | 154.75 | $ | 429.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 25640 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25642 | 10/5/2020 | $ | 34.19 | $ | 41.03 | $ | 113.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25643 | 10/5/2020 | $ | 33.20 | $ | 39.84 | $ | 110.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25645 | 10/5/2020 | $ | 41.95 | $ | 50.34 | $ | 139.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 25647 | 10/5/2020 | $ | 33.65 | $ | 40.38 | $ | 112.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25649 | 10/5/2020 | $ | 32.84 | $ | 39.41 | $ | 109.47 | Rx |
| TIF-01 | Buena Vista Medical Services | 25651 | 10/5/2020 | $ | 31.28 | $ | 37.54 | $ | 104.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 25652 | 10/5/2020 | $ | 32.72 | $ | 39.26 | $ | 109.08 | Rx |
| TIF-01 | Buena Vista Medical Services | 25653 | 10/5/2020 | $ | 33.46 | $ | 40.15 | $ | 111.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25655 | 10/5/2020 | $ | 38.79 | $ | 46.55 | $ | 129.31 | Rx |
| TIF-01 | Buena Vista Medical Services | 25657 | 10/5/2020 | $ | 61.22 | $ | 73.46 | $ | 204.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 25659 | 10/5/2020 | $ | 60.13 | $ | 72.16 | $ | 200.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25661 | 10/5/2020 | $ | 59.53 | $ | 71.44 | $ | 198.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 25663 | 10/5/2020 | $ | 54.30 | $ | 65.16 | $ | 181.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 25664 | 10/5/2020 | $ | 53.60 | $ | 64.32 | $ | 178.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 25666 | 10/5/2020 | $ | 63.79 | $ | 76.55 | $ | 212.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25668 | 10/5/2020 | $ | 61.78 | $ | 74.14 | $ | 205.93 | Rx |
| TIF-01 | Buena Vista Medical Services | 25670 | 10/5/2020 | $ | 63.36 | $ | 76.03 | $ | 211.21 | Rx |
| TIF-01 | Buena Vista Medical Services | 25671 | 10/5/2020 | $ | 60.71 | $ | 72.85 | $ | 202.37 | Rx |
| TIF-01 | Buena Vista Medical Services | 25672 | 10/5/2020 | $ | 59.30 | $ | 71.16 | $ | 197.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25673 | 10/5/2020 | $ | 60.10 | $ | 72.12 | $ | 200.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 25675 | 10/5/2020 | $ | 24.52 | $ | 29.42 | $ | 81.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25677 | 10/5/2020 | $ | 67.49 | $ | 80.99 | $ | 224.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25679 | 10/5/2020 | $ | 26.31 | $ | 31.57 | $ | 87.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25681 | 10/5/2020 | $ | 26.31 | $ | 31.57 | $ | 87.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25683 | 10/5/2020 | $ | 31.58 | $ | 37.90 | $ | 105.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 25684 | 10/5/2020 | $ | 28.73 | $ | 34.48 | $ | 95.76 | Rx |
| TIF-01 | Buena Vista Medical Services | 25686 | 10/5/2020 | $ | 31.30 | $ | 37.56 | $ | 104.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25688 | 10/5/2020 | $ | 22.48 | $ | 26.98 | $ | 74.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 25689 | 10/5/2020 | $ | 31.30 | $ | 37.56 | $ | 104.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25690 | 10/5/2020 | $ | 31.58 | $ | 37.90 | $ | 105.26 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25692 | 10/5/2020 | $ | 31.30 | $ | 37.56 | $ | 104.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25694 | 10/5/2020 | $ | 59.63 | $ | 71.56 | $ | 198.76 | Rx |
| TIF-01 | Buena Vista Medical Services | 25695 | 10/5/2020 | $ | 59.32 | $ | 71.18 | $ | 197.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25697 | 10/5/2020 | $ | 146.02 | $ | 175.22 | $ | 486.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 25698 | 10/5/2020 | $ | 74.57 | $ | 89.48 | $ | 248.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 25700 | 10/5/2020 | $ | 30.89 | $ | 37.07 | $ | 102.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 25701 | 10/5/2020 | $ | 44.46 | $ | 53.35 | $ | 148.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25703 | 10/5/2020 | $ | 27.59 | $ | 33.11 | $ | 91.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25705 | 10/5/2020 | $ | 23.21 | $ | 27.85 | $ | 77.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 25707 | 10/5/2020 | $ | 33.79 | $ | 40.55 | $ | 112.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25708 | 10/5/2020 | $ | 61.71 | $ | 74.05 | $ | 205.71 | Rx |
| TIF-01 | Buena Vista Medical Services | 25710 | 10/5/2020 | $ | 41.76 | $ | 50.11 | $ | 139.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25711 | 10/5/2020 | $ | 27.59 | $ | 33.11 | $ | 91.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25713 | 10/5/2020 | $ | 42.64 | $ | 51.17 | $ | 142.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 25714 | 10/5/2020 | $ | 32.72 | $ | 39.26 | $ | 109.06 | Rx |
| TIF-01 | Buena Vista Medical Services | 25716 | 10/5/2020 | $ | 35.80 | $ | 42.96 | $ | 119.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25718 | 10/5/2020 | $ | 32.26 | $ | 38.71 | $ | 107.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25720 | 10/5/2020 | $ | 37.39 | $ | 44.87 | $ | 124.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25722 | 10/5/2020 | $ | 39.79 | $ | 47.75 | $ | 132.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25723 | 10/5/2020 | $ | 44.46 | $ | 53.35 | $ | 148.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25725 | 10/5/2020 | $ | 35.80 | $ | 42.96 | $ | 119.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25727 | 10/5/2020 | $ | 32.26 | $ | 38.71 | $ | 107.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25729 | 10/5/2020 | $ | 39.79 | $ | 47.75 | $ | 132.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25730 | 10/5/2020 | $ | 44.46 | $ | 53.35 | $ | 148.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25731 | 10/5/2020 | $ | 57.90 | $ | 69.48 | $ | 193.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 25733 | 10/5/2020 | $ | 48.49 | $ | 58.19 | $ | 161.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25735 | 10/5/2020 | $ | 57.80 | $ | 69.36 | $ | 192.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25736 | 10/5/2020 | $ | 56.46 | $ | 67.75 | $ | 188.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 25738 | 10/5/2020 | $ | 48.82 | $ | 58.58 | $ | 162.73 | Rx |
| TIF-01 | Buena Vista Medical Services | 25740 | 10/5/2020 | $ | 90.01 | $ | 108.01 | $ | 300.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25742 | 10/5/2020 | $ | 29.38 | $ | 35.26 | $ | 97.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 25743 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25745 | 10/5/2020 | $ | 29.38 | $ | 35.26 | $ | 97.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 25747 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25749 | 10/5/2020 | $ | 29.38 | $ | 35.26 | $ | 97.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 25751 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25753 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25755 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25757 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25759 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25761 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25763 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25765 | 10/5/2020 | $ | 56.85 | $ | 68.22 | $ | 189.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 25767 | 10/5/2020 | $ | 56.00 | $ | 67.20 | $ | 186.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25769 | 10/5/2020 | $ | 59.45 | $ | 71.34 | $ | 198.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25771 | 10/5/2020 | $ | 59.45 | $ | 71.34 | $ | 198.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25773 | 10/5/2020 | $ | 59.45 | $ | 71.34 | $ | 198.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25775 | 10/5/2020 | $ | 69.86 | $ | 83.83 | $ | 232.86 | Rx |
| TIF-01 | Buena Vista Medical Services | 25777 | 10/5/2020 | $ | 59.45 | $ | 71.34 | $ | 198.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25779 | 10/5/2020 | $ | 59.45 | $ | 71.34 | $ | 198.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25781 | 10/5/2020 | $ | 124.39 | $ | 149.27 | $ | 414.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25783 | 10/5/2020 | $ | 92.48 | $ | 110.98 | $ | 308.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 25785 | 10/5/2020 | $ | 56.48 | $ | 67.78 | $ | 188.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 25786 | 10/5/2020 | $ | 54.86 | $ | 65.83 | $ | 182.85 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25788 | 10/5/2020 | $ | 55.54 | $ | 66.65 | $ | 185.13 | Rx |
| TIF-01 | Buena Vista Medical Services | 25790 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25792 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25794 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25796 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25798 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25800 | 10/5/2020 | $ | 54.86 | $ | 65.83 | $ | 182.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25802 | 10/5/2020 | $ | 57.44 | $ | 68.93 | $ | 191.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 25803 | 10/5/2020 | $ | 43.00 | $ | 51.60 | $ | 143.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25805 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25807 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25808 | 10/5/2020 | $ | 54.86 | $ | 65.83 | $ | 182.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25810 | 10/5/2020 | $ | 65.78 | $ | 78.94 | $ | 219.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25812 | 10/5/2020 | $ | 56.86 | $ | 68.23 | $ | 189.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 25813 | 10/5/2020 | $ | 55.52 | $ | 66.62 | $ | 185.08 | Rx |
| TIF-01 | Buena Vista Medical Services | 25815 | 10/5/2020 | $ | 75.80 | $ | 90.96 | $ | 252.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25816 | 10/5/2020 | $ | 77.02 | $ | 92.42 | $ | 256.73 | Rx |
| TIF-01 | Buena Vista Medical Services | 25818 | 10/5/2020 | $ | 75.80 | $ | 90.96 | $ | 252.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25820 | 10/5/2020 | $ | 77.02 | $ | 92.42 | $ | 256.73 | Rx |
| TIF-01 | Buena Vista Medical Services | 25821 | 10/5/2020 | $ | 75.80 | $ | 90.96 | $ | 252.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 25823 | 10/5/2020 | $ | 19.58 | $ | 23.50 | $ | 65.28 | Rx |
| TIF-01 | Buena Vista Medical Services | 25825 | 10/5/2020 | $ | 20.66 | $ | 24.79 | $ | 68.88 | Rx |
| TIF-01 | Buena Vista Medical Services | 25826 | 10/5/2020 | $ | 28.72 | $ | 34.46 | $ | 95.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 25828 | 10/5/2020 | $ | 49.66 | $ | 59.59 | $ | 165.55 | Rx |
| TIF-01 | Buena Vista Medical Services | 25829 | 10/5/2020 | $ | 42.52 | $ | 51.02 | $ | 141.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25831 | 10/5/2020 | $ | 53.64 | $ | 64.37 | $ | 178.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 25832 | 10/5/2020 | $ | 38.98 | $ | 46.78 | $ | 129.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 25834 | 10/5/2020 | $ | 42.52 | $ | 51.02 | $ | 141.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 25836 | 10/5/2020 | $ | 33.97 | $ | 40.76 | $ | 113.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 25837 | 10/5/2020 | $ | 28.61 | $ | 34.33 | $ | 95.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 25839 | 10/5/2020 | $ | 27.35 | $ | 32.82 | $ | 91.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25841 | 10/5/2020 | $ | 24.03 | $ | 28.84 | $ | 80.11 | Rx |
| TIF-01 | Buena Vista Medical Services | 25843 | 10/5/2020 | $ | 86.61 | $ | 103.93 | $ | 288.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 25845 | 10/5/2020 | $ | 30.10 | $ | 36.12 | $ | 100.32 | Rx |
| TIF-01 | Buena Vista Medical Services | 25847 | 10/5/2020 | $ | 64.94 | $ | 77.93 | $ | 216.45 | Rx |
| TIF-01 | Buena Vista Medical Services | 25849 | 10/5/2020 | $ | 60.52 | $ | 72.62 | $ | 201.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 25850 | 10/5/2020 | $ | 55.71 | $ | 66.85 | $ | 185.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25852 | 10/5/2020 | $ | 55.10 | $ | 66.12 | $ | 183.66 | Rx |
| TIF-01 | Buena Vista Medical Services | 25854 | 10/5/2020 | $ | 56.98 | $ | 68.38 | $ | 189.93 | Rx |
| TIF-01 | Buena Vista Medical Services | 25855 | 10/5/2020 | $ | 55.58 | $ | 66.70 | $ | 185.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 25857 | 10/5/2020 | $ | 57.16 | $ | 68.59 | $ | 190.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 25859 | 10/5/2020 | $ | 29.41 | $ | 35.29 | $ | 98.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25861 | 10/5/2020 | $ | 31.81 | $ | 38.17 | $ | 106.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25862 | 10/5/2020 | $ | 33.74 | $ | 40.49 | $ | 112.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 25884 | 10/5/2020 | $ | 56.02 | $ | 67.22 | $ | 186.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25885 | 10/5/2020 | $ | 117.20 | $ | 140.64 | $ | 390.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 25887 | 10/5/2020 | $ | 55.37 | $ | 66.44 | $ | 184.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25889 | 10/5/2020 | $ | 55.22 | $ | 66.26 | $ | 184.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25891 | 10/5/2020 | $ | 55.22 | $ | 66.26 | $ | 184.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25893 | 10/5/2020 | $ | 117.20 | $ | 140.64 | $ | 390.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 25895 | 10/5/2020 | $ | 55.73 | $ | 66.88 | $ | 185.76 | Rx |
| TIF-01 | Buena Vista Medical Services | 25896 | 10/5/2020 | $ | 27.04 | $ | 32.45 | $ | 90.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 25898 | 10/5/2020 | $ | 84.45 | $ | 101.34 | $ | 281.49 | Rx |
| TIF-01 | Buena Vista Medical Services | 25900 | 10/5/2020 | $ | 55.34 | $ | 66.41 | $ | 184.46 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25902 | 10/5/2020 | $ | 25.69 | $ | 30.83 | $ | 85.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25904 | 10/5/2020 | $ | 137.07 | $ | 164.48 | $ | 456.90 | Rx |
| TIF-01 | Buena Vista Medical Services | 25906 | 10/5/2020 | $ | 44.49 | $ | 53.39 | $ | 148.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 25908 | 10/5/2020 | $ | 55.88 | $ | 67.06 | $ | 186.27 | Rx |
| TIF-01 | Buena Vista Medical Services | 25909 | 10/5/2020 | $ | 25.69 | $ | 30.83 | $ | 85.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25911 | 10/5/2020 | $ | 24.97 | $ | 29.96 | $ | 83.22 | Rx |
| TIF-01 | Buena Vista Medical Services | 25912 | 10/5/2020 | $ | 56.09 | $ | 67.31 | $ | 186.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25914 | 10/5/2020 | $ | 24.97 | $ | 29.96 | $ | 83.22 | Rx |
| TIF-01 | Buena Vista Medical Services | 25915 | 10/5/2020 | $ | 56.09 | $ | 67.31 | $ | 186.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 25918 | 10/5/2020 | $ | 55.39 | $ | 66.47 | $ | 184.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25919 | 10/5/2020 | $ | 25.79 | $ | 30.95 | $ | 85.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 25921 | 10/5/2020 | $ | 66.72 | $ | 80.06 | $ | 222.39 | Rx |
| TIF-01 | Buena Vista Medical Services | 25923 | 10/5/2020 | $ | 66.72 | $ | 80.06 | $ | 222.39 | Rx |
| TIF-01 | Buena Vista Medical Services | 25925 | 10/5/2020 | $ | 55.99 | $ | 67.19 | $ | 186.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 25927 | 10/5/2020 | $ | 55.11 | $ | 66.13 | $ | 183.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25928 | 10/5/2020 | $ | 27.24 | $ | 32.69 | $ | 90.81 | Rx |
| TIF-01 | Buena Vista Medical Services | 25930 | 10/5/2020 | $ | 53.41 | $ | 64.09 | $ | 178.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25932 | 10/5/2020 | $ | 53.41 | $ | 64.09 | $ | 178.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25934 | 10/5/2020 | $ | 53.41 | $ | 64.09 | $ | 178.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25936 | 10/5/2020 | $ | 53.41 | $ | 64.09 | $ | 178.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 25938 | 10/5/2020 | $ | 67.16 | $ | 80.59 | $ | 223.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25939 | 10/5/2020 | $ | 44.61 | $ | 53.53 | $ | 148.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25943 | 10/5/2020 | $ | 61.49 | $ | 73.79 | $ | 204.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 25944 | 10/5/2020 | $ | 26.72 | $ | 32.06 | $ | 89.08 | Rx |
| TIF-01 | Buena Vista Medical Services | 25946 | 10/5/2020 | $ | 58.09 | $ | 69.71 | $ | 193.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25948 | 10/5/2020 | $ | 72.51 | $ | 87.01 | $ | 241.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 25949 | 10/5/2020 | $ | 58.09 | $ | 69.71 | $ | 193.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25951 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25953 | 10/5/2020 | $ | 58.09 | $ | 69.71 | $ | 193.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25955 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25957 | 10/5/2020 | $ | 58.09 | $ | 69.71 | $ | 193.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25959 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25961 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25962 | 10/5/2020 | $ | 58.09 | $ | 69.71 | $ | 193.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 25963 | 10/5/2020 | $ | 39.02 | $ | 46.82 | $ | 130.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25964 | 10/5/2020 | $ | 42.05 | $ | 50.46 | $ | 140.16 | Rx |
| TIF-01 | Buena Vista Medical Services | 25966 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25967 | 10/5/2020 | $ | 49.33 | $ | 59.20 | $ | 164.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25969 | 10/5/2020 | $ | 49.33 | $ | 59.20 | $ | 164.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25970 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25972 | 10/5/2020 | $ | 335.12 | $ | 402.14 | $ | 1,117.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 25973 | 10/5/2020 | $ | 49.33 | $ | 59.20 | $ | 164.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 25975 | 10/5/2020 | $ | 56.86 | $ | 68.23 | $ | 189.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 25976 | 10/5/2020 | $ | 54.87 | $ | 65.84 | $ | 182.91 | Rx |
| TIF-01 | Buena Vista Medical Services | 25978 | 10/5/2020 | $ | 26.21 | $ | 31.45 | $ | 87.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 25979 | 10/5/2020 | $ | 26.21 | $ | 31.45 | $ | 87.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 25980 | 10/5/2020 | $ | 23.62 | $ | 28.34 | $ | 78.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 25982 | 10/5/2020 | $ | 54.87 | $ | 65.84 | $ | 182.91 | Rx |
| TIF-01 | Buena Vista Medical Services | 25983 | 10/5/2020 | $ | 56.86 | $ | 68.23 | $ | 189.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 25985 | 10/5/2020 | $ | 25.07 | $ | 30.08 | $ | 83.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 25986 | 10/5/2020 | $ | 54.86 | $ | 65.83 | $ | 182.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 25988 | 10/5/2020 | $ | 56.41 | $ | 67.69 | $ | 188.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 25990 | 10/5/2020 | $ | 26.21 | $ | 31.45 | $ | 87.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 25992 | 10/5/2020 | $ | 26.21 | $ | 31.45 | $ | 87.36 | Rx |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 25994 | 10/5/2020 | $ 77.02 | $ 92.42 | $ 256.73 | Rx |
| TIF-01 | Buena Vista Medical Services | 25995 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 25996 | 10/5/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 25998 | 10/5/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26000 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26001 | 10/5/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26002 | 10/5/2020 | $ 69.90 | $ 83.88 | $ 233.01 | Rx |
| TIF-01 | Buena Vista Medical Services | 26004 | 10/5/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26005 | 10/5/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26006 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26007 | 10/5/2020 | $ 62.50 | $ 75.00 | $ 208.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26009 | 10/5/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26010 | 10/5/2020 | $ 77.21 | $ 92.65 | $ 257.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26011 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26012 | 10/5/2020 | $ 127.67 | $ 153.20 | $ 425.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26014 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26015 | 10/5/2020 | $ 64.12 | $ 76.94 | $ 213.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26016 | 10/5/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26017 | 10/5/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26019 | 10/5/2020 | $ 82.28 | $ 98.74 | $ 274.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26020 | 10/5/2020 | $ 65.20 | $ 78.24 | $ 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26021 | 10/5/2020 | $ 67.13 | $ 80.56 | $ 223.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26022 | 10/5/2020 | $ 41.11 | $ 49.33 | $ 137.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26024 | 10/5/2020 | $ 44.53 | $ 53.44 | $ 148.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 26025 | 10/5/2020 | $ 49.22 | $ 59.06 | $ 164.06 | Rx |
| TIF-01 | Buena Vista Medical Services | 26026 | 10/5/2020 | $ 44.39 | $ 53.27 | $ 147.97 | Rx |
| TIF-01 | Buena Vista Medical Services | 26028 | 10/5/2020 | $ 63.84 | $ 76.61 | $ 212.81 | Rx |
| TIF-01 | Buena Vista Medical Services | 26029 | 10/5/2020 | $ 46.62 | $ 55.94 | $ 155.40 | Rx |
| TIF-01 | Buena Vista Medical Services | 26031 | 10/5/2020 | $ 45.98 | $ 55.18 | $ 153.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26033 | 10/5/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26035 | 10/5/2020 | $ 48.53 | $ 58.24 | $ 161.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26037 | 10/5/2020 | $ 54.86 | $ 65.83 | $ 182.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26038 | 10/5/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26040 | 10/5/2020 | $ 27.24 | $ 32.69 | $ 90.81 | Rx |
| TIF-01 | Buena Vista Medical Services | 26042 | 10/5/2020 | $ 25.28 | $ 30.34 | $ 84.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26044 | 10/5/2020 | $ 55.32 | $ 66.38 | $ 184.40 | Rx |
| TIF-01 | Buena Vista Medical Services | 26046 | 10/5/2020 | $ 46.58 | $ 55.90 | $ 155.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26048 | 10/5/2020 | $ 55.01 | $ 66.01 | $ 183.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26050 | 10/5/2020 | $ 60.08 | $ 72.10 | $ 200.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26052 | 10/5/2020 | $ 55.08 | $ 66.10 | $ 183.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26053 | 10/5/2020 | $ 54.76 | $ 65.71 | $ 182.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 26055 | 10/5/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | Buena Vista Medical Services | 26057 | 10/5/2020 | $ 56.28 | $ 67.54 | $ 187.59 | Rx |
| TIF-01 | Buena Vista Medical Services | 26059 | 10/5/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26061 | 10/5/2020 | $ 55.83 | $ 67.00 | $ 186.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26063 | 10/5/2020 | $ 55.42 | $ 66.50 | $ 184.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 26065 | 10/5/2020 | $ 24.76 | $ 29.71 | $ 82.53 | Rx |
| TIF-01 | Buena Vista Medical Services | 26066 | 10/5/2020 | $ 25.69 | $ 30.83 | $ 85.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26067 | 10/5/2020 | $ 25.79 | $ 30.95 | $ 85.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26069 | 10/5/2020 | $ 55.54 | $ 66.65 | $ 185.13 | Rx |
| TIF-01 | Buena Vista Medical Services | 26071 | 10/5/2020 | $ 61.85 | $ 74.22 | $ 206.18 | Rx |
| TIF-01 | Buena Vista Medical Services | 26073 | 10/5/2020 | $ 54.94 | $ 65.93 | $ 183.14 | Rx |
| TIF-01 | Buena Vista Medical Services | 26074 | 10/5/2020 | $ 55.79 | $ 66.95 | $ 185.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26075 | 10/5/2020 | $ 56.64 | $ 67.97 | $ 188.79 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26077 | 10/5/2020 | $ | 56.92 | $ | 68.30 | $ | 189.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26079 | 10/5/2020 | $ | 111.01 | $ | 133.21 | $ | 370.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 26081 | 10/5/2020 | $ | 111.01 | $ | 133.21 | $ | 370.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 26083 | 10/5/2020 | $ | 111.01 | $ | 133.21 | $ | 370.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 26085 | 10/5/2020 | $ | 22.69 | $ | 27.23 | $ | 75.63 | Rx |
| TIF-01 | Buena Vista Medical Services | 26086 | 10/5/2020 | $ | 23.72 | $ | 28.46 | $ | 79.08 | Rx |
| TIF-01 | Buena Vista Medical Services | 26087 | 10/5/2020 | $ | 23.62 | $ | 28.34 | $ | 78.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 26089 | 10/5/2020 | $ | 88.41 | $ | 106.09 | $ | 294.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26091 | 10/5/2020 | $ | 65.34 | $ | 78.41 | $ | 217.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26093 | 10/5/2020 | $ | 65.34 | $ | 78.41 | $ | 217.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26095 | 10/5/2020 | $ | 65.34 | $ | 78.41 | $ | 217.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26097 | 10/5/2020 | $ | 38.21 | $ | 45.85 | $ | 127.36 | Rx |
| TIF-01 | Buena Vista Medical Services | 26099 | 10/5/2020 | $ | 38.26 | $ | 45.91 | $ | 127.53 | Rx |
| TIF-01 | Buena Vista Medical Services | 26100 | 10/5/2020 | $ | 38.30 | $ | 45.96 | $ | 127.68 | Rx |
| TIF-01 | Buena Vista Medical Services | 26101 | 10/5/2020 | $ | 52.95 | $ | 63.54 | $ | 176.50 | Rx |
| TIF-01 | Buena Vista Medical Services | 26103 | 10/5/2020 | $ | 38.43 | $ | 46.12 | $ | 128.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26104 | 10/5/2020 | $ | 56.64 | $ | 67.97 | $ | 188.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 26106 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26108 | 10/5/2020 | $ | 452.38 | $ | 542.86 | $ | 1,507.95 | Rx |
| TIF-01 | Buena Vista Medical Services | 26110 | 10/5/2020 | $ | 114.40 | $ | 137.28 | $ | 381.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 26112 | 10/5/2020 | $ | 509.08 | $ | 610.90 | $ | 1,696.95 | Rx |
| TIF-01 | Buena Vista Medical Services | 26113 | 10/5/2020 | $ | 242.74 | $ | 291.29 | $ | 809.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 26115 | 10/5/2020 | $ | 56.64 | $ | 67.97 | $ | 188.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 26117 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26119 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26121 | 10/5/2020 | $ | 56.64 | $ | 67.97 | $ | 188.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 26123 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26125 | 10/5/2020 | $ | 36.61 | $ | 43.93 | $ | 122.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 26127 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26129 | 10/5/2020 | $ | 36.22 | $ | 43.46 | $ | 120.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 26130 | 10/5/2020 | $ | 37.86 | $ | 45.43 | $ | 126.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26132 | 10/5/2020 | $ | 36.61 | $ | 43.93 | $ | 122.04 | Rx |
| TIF-01 | Buena Vista Medical Services | 26134 | 10/5/2020 | $ | 85.28 | $ | 102.34 | $ | 284.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26136 | 10/5/2020 | $ | 114.40 | $ | 137.28 | $ | 381.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 26138 | 10/5/2020 | $ | 44.20 | $ | 53.04 | $ | 147.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 26140 | 10/5/2020 | $ | 56.64 | $ | 67.97 | $ | 188.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 26142 | 10/5/2020 | $ | 67.06 | $ | 80.47 | $ | 223.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 26143 | 10/5/2020 | $ | 114.48 | $ | 137.38 | $ | 381.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26144 | 10/5/2020 | $ | 51.14 | $ | 61.37 | $ | 170.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26146 | 10/5/2020 | $ | 51.14 | $ | 61.37 | $ | 170.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26148 | 10/5/2020 | $ | 73.74 | $ | 88.49 | $ | 245.79 | Rx |
| TIF-01 | Buena Vista Medical Services | 26149 | 10/5/2020 | $ | 57.63 | $ | 69.16 | $ | 192.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26151 | 10/5/2020 | $ | 42.56 | $ | 51.07 | $ | 141.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 26152 | 10/5/2020 | $ | 57.63 | $ | 69.16 | $ | 192.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26154 | 10/5/2020 | $ | 41.26 | $ | 49.51 | $ | 137.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 26156 | 10/5/2020 | $ | 39.37 | $ | 47.24 | $ | 131.22 | Rx |
| TIF-01 | Buena Vista Medical Services | 26158 | 10/5/2020 | $ | 79.54 | $ | 95.45 | $ | 265.14 | Rx |
| TIF-01 | Buena Vista Medical Services | 26160 | 10/5/2020 | $ | 47.95 | $ | 57.54 | $ | 159.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 26162 | 10/5/2020 | $ | 241.71 | $ | 290.05 | $ | 805.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26164 | 10/5/2020 | $ | 60.08 | $ | 72.10 | $ | 200.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26166 | 10/5/2020 | $ | 47.79 | $ | 57.35 | $ | 159.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 26167 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26169 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26170 | 10/5/2020 | $ | 44.42 | $ | 53.30 | $ | 148.05 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26171 | 10/5/2020 | $ | 69.96 | $ | 83.95 | $ | 233.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26172 | 10/5/2020 | $ | 47.79 | $ | 57.35 | $ | 159.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 26174 | 10/5/2020 | $ | 69.96 | $ | 83.95 | $ | 233.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26175 | 10/5/2020 | $ | 44.42 | $ | 53.30 | $ | 148.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 26177 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26178 | 10/5/2020 | $ | 47.79 | $ | 57.35 | $ | 159.30 | Rx |
| TIF-01 | Buena Vista Medical Services | 26180 | 10/5/2020 | $ | 44.42 | $ | 53.30 | $ | 148.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 26181 | 10/5/2020 | $ | 69.96 | $ | 83.95 | $ | 233.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26183 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26185 | 10/5/2020 | $ | 84.88 | $ | 101.86 | $ | 282.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 26187 | 10/5/2020 | $ | 50.02 | $ | 60.02 | $ | 166.73 | Rx |
| TIF-01 | Buena Vista Medical Services | 26189 | 10/5/2020 | $ | 109.60 | $ | 131.52 | $ | 365.35 | Rx |
| TIF-01 | Buena Vista Medical Services | 26191 | 10/5/2020 | $ | 109.60 | $ | 131.52 | $ | 365.35 | Rx |
| TIF-01 | Buena Vista Medical Services | 26193 | 10/5/2020 | $ | 47.04 | $ | 56.45 | $ | 156.81 | Rx |
| TIF-01 | Buena Vista Medical Services | 26195 | 10/5/2020 | $ | 109.60 | $ | 131.52 | $ | 365.35 | Rx |
| TIF-01 | Buena Vista Medical Services | 26197 | 10/5/2020 | $ | 114.79 | $ | 137.75 | $ | 382.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26199 | 10/5/2020 | $ | 48.85 | $ | 58.62 | $ | 162.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26201 | 10/5/2020 | $ | 48.85 | $ | 58.62 | $ | 162.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26203 | 10/5/2020 | $ | 48.85 | $ | 58.62 | $ | 162.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26205 | 10/5/2020 | $ | 48.85 | $ | 58.62 | $ | 162.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26207 | 10/5/2020 | $ | 118.04 | $ | 141.65 | $ | 393.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26209 | 10/5/2020 | $ | 34.24 | $ | 41.09 | $ | 114.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 26210 | 10/5/2020 | $ | 47.56 | $ | 57.07 | $ | 158.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 26211 | 10/5/2020 | $ | 118.04 | $ | 141.65 | $ | 393.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26212 | 10/5/2020 | $ | 37.83 | $ | 45.40 | $ | 126.09 | Rx |
| TIF-01 | Buena Vista Medical Services | 26213 | 10/5/2020 | $ | 44.97 | $ | 53.96 | $ | 149.91 | Rx |
| TIF-01 | Buena Vista Medical Services | 26214 | 10/5/2020 | $ | 33.13 | $ | 39.76 | $ | 110.42 | Rx |
| TIF-01 | Buena Vista Medical Services | 26215 | 10/5/2020 | $ | 35.09 | $ | 42.11 | $ | 116.97 | Rx |
| TIF-01 | Buena Vista Medical Services | 26217 | 10/5/2020 | $ | 29.56 | $ | 35.47 | $ | 98.55 | Rx |
| TIF-01 | Buena Vista Medical Services | 26218 | 10/5/2020 | $ | 48.85 | $ | 58.62 | $ | 162.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26220 | 10/5/2020 | $ | 56.30 | $ | 67.56 | $ | 187.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26221 | 10/5/2020 | $ | 139.20 | $ | 167.04 | $ | 464.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 26222 | 10/5/2020 | $ | 94.07 | $ | 112.88 | $ | 313.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 26224 | 10/5/2020 | $ | 94.07 | $ | 112.88 | $ | 313.56 | Rx |
| TIF-01 | Buena Vista Medical Services | 26225 | 10/5/2020 | $ | 139.20 | $ | 167.04 | $ | 464.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 26226 | 10/5/2020 | $ | 56.30 | $ | 67.56 | $ | 187.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26228 | 10/5/2020 | $ | 86.61 | $ | 103.93 | $ | 288.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 26230 | 10/5/2020 | $ | 81.54 | $ | 97.85 | $ | 271.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26232 | 10/5/2020 | $ | 146.34 | $ | 175.61 | $ | 487.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26234 | 10/5/2020 | $ | 59.05 | $ | 70.86 | $ | 196.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26236 | 10/5/2020 | $ | 92.92 | $ | 111.50 | $ | 309.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26237 | 10/5/2020 | $ | 98.91 | $ | 118.69 | $ | 329.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26238 | 10/5/2020 | $ | 70.88 | $ | 85.06 | $ | 236.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26240 | 10/5/2020 | $ | 59.05 | $ | 70.86 | $ | 196.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26242 | 10/5/2020 | $ | 92.92 | $ | 111.50 | $ | 309.75 | Rx |
| TIF-01 | Buena Vista Medical Services | 26243 | 10/5/2020 | $ | 42.75 | $ | 51.30 | $ | 142.50 | Rx |
| TIF-01 | Buena Vista Medical Services | 26244 | 10/5/2020 | $ | 70.88 | $ | 85.06 | $ | 236.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26246 | 10/5/2020 | $ | 98.91 | $ | 118.69 | $ | 329.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26248 | 10/5/2020 | $ | 59.05 | $ | 70.86 | $ | 196.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26249 | 10/5/2020 | $ | 80.23 | $ | 96.28 | $ | 267.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 26251 | 10/5/2020 | $ | 85.03 | $ | 102.04 | $ | 283.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 26252 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26254 | 10/5/2020 | $ | 44.62 | $ | 53.54 | $ | 148.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 26255 | 10/5/2020 | $ | 38.75 | $ | 46.50 | $ | 129.18 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26257 | 10/5/2020 | $ | 48.56 | $ | 58.27 | $ | 161.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26258 | 10/5/2020 | $ | 43.40 | $ | 52.08 | $ | 144.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26260 | 10/5/2020 | $ | 57.60 | $ | 69.12 | $ | 192.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 26272 | 10/5/2020 | $ | 68.68 | $ | 82.42 | $ | 228.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26274 | 10/5/2020 | $ | 64.23 | $ | 77.08 | $ | 214.09 | Rx |
| TIF-01 | Buena Vista Medical Services | 26276 | 10/5/2020 | $ | 68.68 | $ | 82.42 | $ | 228.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26278 | 10/5/2020 | $ | 34.80 | $ | 41.76 | $ | 116.00 | Rx |
| TIF-01 | Buena Vista Medical Services | 26280 | 10/5/2020 | $ | 71.89 | $ | 86.27 | $ | 239.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26281 | 10/5/2020 | $ | 66.31 | $ | 79.57 | $ | 221.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26282 | 10/5/2020 | $ | 194.28 | $ | 233.14 | $ | 647.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26284 | 10/5/2020 | $ | 89.72 | $ | 107.66 | $ | 299.06 | Rx |
| TIF-01 | Buena Vista Medical Services | 26285 | 10/5/2020 | $ | 194.28 | $ | 233.14 | $ | 647.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26287 | 10/5/2020 | $ | 55.76 | $ | 66.91 | $ | 185.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26289 | 10/5/2020 | $ | 55.76 | $ | 66.91 | $ | 185.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26290 | 10/5/2020 | $ | 194.28 | $ | 233.14 | $ | 647.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26292 | 10/5/2020 | $ | 194.28 | $ | 233.14 | $ | 647.60 | Rx |
| TIF-01 | Buena Vista Medical Services | 26294 | 10/5/2020 | $ | 71.89 | $ | 86.27 | $ | 239.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26295 | 10/5/2020 | $ | 45.66 | $ | 54.79 | $ | 152.19 | Rx |
| TIF-01 | Buena Vista Medical Services | 26297 | 10/5/2020 | $ | 192.50 | $ | 231.00 | $ | 641.66 | Rx |
| TIF-01 | Buena Vista Medical Services | 26299 | 10/5/2020 | $ | 95.23 | $ | 114.28 | $ | 317.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 26301 | 10/5/2020 | $ | 108.53 | $ | 130.24 | $ | 361.77 | Rx |
| TIF-01 | Buena Vista Medical Services | 26303 | 10/5/2020 | $ | 71.89 | $ | 86.27 | $ | 239.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26304 | 10/5/2020 | $ | 34.71 | $ | 41.65 | $ | 115.71 | Rx |
| TIF-01 | Buena Vista Medical Services | 26305 | 10/5/2020 | $ | 86.61 | $ | 103.93 | $ | 288.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 26307 | 10/5/2020 | $ | 127.39 | $ | 152.87 | $ | 424.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26309 | 10/5/2020 | $ | 94.85 | $ | 113.82 | $ | 316.18 | Rx |
| TIF-01 | Buena Vista Medical Services | 26311 | 10/5/2020 | $ | 52.70 | $ | 63.24 | $ | 175.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26313 | 10/5/2020 | $ | 49.69 | $ | 59.63 | $ | 165.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26315 | 10/5/2020 | $ | 23.83 | $ | 28.60 | $ | 79.43 | Rx |
| TIF-01 | Buena Vista Medical Services | 26316 | 10/5/2020 | $ | 53.74 | $ | 64.49 | $ | 179.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 26318 | 10/5/2020 | $ | 53.74 | $ | 64.49 | $ | 179.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 26319 | 10/5/2020 | $ | 25.48 | $ | 30.58 | $ | 84.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26321 | 10/5/2020 | $ | 155.65 | $ | 186.78 | $ | 518.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 26322 | 10/5/2020 | $ | 77.21 | $ | 92.65 | $ | 257.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26323 | 10/5/2020 | $ | 131.78 | $ | 158.14 | $ | 439.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26325 | 10/5/2020 | $ | 141.08 | $ | 169.30 | $ | 470.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26327 | 10/5/2020 | $ | 82.81 | $ | 99.37 | $ | 276.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26328 | 10/5/2020 | $ | 79.51 | $ | 95.41 | $ | 265.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26330 | 10/5/2020 | $ | 79.51 | $ | 95.41 | $ | 265.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26331 | 10/5/2020 | $ | 82.81 | $ | 99.37 | $ | 276.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26333 | 10/5/2020 | $ | 86.61 | $ | 103.93 | $ | 288.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 26335 | 10/5/2020 | $ | 85.49 | $ | 102.59 | $ | 284.97 | Rx |
| TIF-01 | Buena Vista Medical Services | 26336 | 10/5/2020 | $ | 86.61 | $ | 103.93 | $ | 288.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 26337 | 10/5/2020 | $ | 44.68 | $ | 53.62 | $ | 148.95 | Rx |
| TIF-01 | Buena Vista Medical Services | 26339 | 10/5/2020 | $ | 40.96 | $ | 49.15 | $ | 136.52 | Rx |
| TIF-01 | Buena Vista Medical Services | 26340 | 10/5/2020 | $ | 78.64 | $ | 94.37 | $ | 262.14 | Rx |
| TIF-01 | Buena Vista Medical Services | 26342 | 10/5/2020 | $ | 212.02 | $ | 254.42 | $ | 706.74 | Rx |
| TIF-01 | Buena Vista Medical Services | 26344 | 10/5/2020 | $ | 48.51 | $ | 58.21 | $ | 161.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26345 | 10/5/2020 | $ | 89.78 | $ | 107.74 | $ | 299.25 | Rx |
| TIF-01 | Buena Vista Medical Services | 26347 | 10/5/2020 | $ | 41.55 | $ | 49.86 | $ | 138.51 | Rx |
| TIF-01 | Buena Vista Medical Services | 26349 | 10/5/2020 | $ | 53.84 | $ | 64.61 | $ | 179.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 26351 | 10/5/2020 | $ | 61.44 | $ | 73.73 | $ | 204.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26353 | 10/5/2020 | $ | 56.30 | $ | 67.56 | $ | 187.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26354 | 10/5/2020 | $ | 71.93 | $ | 86.32 | $ | 239.76 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26356 | 10/5/2020 | $ | 60.20 | $ | 72.24 | $ | 200.66 | Rx |
| TIF-01 | Buena Vista Medical Services | 26358 | 10/5/2020 | $ | 55.92 | $ | 67.10 | $ | 186.39 | Rx |
| TIF-01 | Buena Vista Medical Services | 26359 | 10/5/2020 | $ | 60.49 | $ | 72.59 | $ | 201.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26361 | 10/5/2020 | $ | 149.64 | $ | 179.57 | $ | 498.81 | Rx |
| TIF-01 | Buena Vista Medical Services | 26363 | 10/5/2020 | $ | 64.23 | $ | 77.08 | $ | 214.09 | Rx |
| TIF-01 | Buena Vista Medical Services | 26365 | 10/5/2020 | $ | 65.87 | $ | 79.04 | $ | 219.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26367 | 10/5/2020 | $ | 65.87 | $ | 79.04 | $ | 219.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26369 | 10/5/2020 | $ | 59.05 | $ | 70.86 | $ | 196.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26370 | 10/5/2020 | $ | 80.31 | $ | 96.37 | $ | 267.69 | Rx |
| TIF-01 | Buena Vista Medical Services | 26372 | 10/5/2020 | $ | 63.82 | $ | 76.58 | $ | 212.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 26373 | 10/5/2020 | $ | 66.73 | $ | 80.08 | $ | 222.42 | Rx |
| TIF-01 | Buena Vista Medical Services | 26375 | 10/5/2020 | $ | 82.81 | $ | 99.37 | $ | 276.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26376 | 10/5/2020 | $ | 41.38 | $ | 49.66 | $ | 137.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26377 | 10/5/2020 | $ | 69.96 | $ | 83.95 | $ | 233.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26379 | 10/5/2020 | $ | 82.81 | $ | 99.37 | $ | 276.03 | Rx |
| TIF-01 | Buena Vista Medical Services | 26380 | 10/5/2020 | $ | 41.38 | $ | 49.66 | $ | 137.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26381 | 10/5/2020 | $ | 69.96 | $ | 83.95 | $ | 233.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26383 | 10/5/2020 | $ | 87.55 | $ | 105.06 | $ | 291.84 | Rx |
| TIF-01 | Buena Vista Medical Services | 26385 | 10/5/2020 | $ | 46.06 | $ | 55.27 | $ | 153.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 26386 | 10/5/2020 | $ | 56.66 | $ | 67.99 | $ | 188.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26388 | 10/5/2020 | $ | 48.56 | $ | 58.27 | $ | 161.85 | Rx |
| TIF-01 | Buena Vista Medical Services | 26389 | 10/5/2020 | $ | 43.40 | $ | 52.08 | $ | 144.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26391 | 10/5/2020 | $ | 42.08 | $ | 50.50 | $ | 140.28 | Rx |
| TIF-01 | Buena Vista Medical Services | 26392 | 10/5/2020 | $ | 72.49 | $ | 86.99 | $ | 241.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26394 | 10/5/2020 | $ | 83.60 | $ | 100.32 | $ | 278.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 26396 | 10/5/2020 | $ | 48.52 | $ | 58.22 | $ | 161.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 26398 | 10/5/2020 | $ | 50.62 | $ | 60.74 | $ | 168.72 | Rx |
| TIF-01 | Buena Vista Medical Services | 26400 | 10/5/2020 | $ | 42.08 | $ | 50.50 | $ | 140.28 | Rx |
| TIF-01 | Buena Vista Medical Services | 26401 | 10/5/2020 | $ | 72.49 | $ | 86.99 | $ | 241.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26403 | 10/5/2020 | $ | 78.64 | $ | 94.37 | $ | 262.14 | Rx |
| TIF-01 | Buena Vista Medical Services | 26404 | 10/5/2020 | $ | 83.60 | $ | 100.32 | $ | 278.67 | Rx |
| TIF-01 | Buena Vista Medical Services | 26406 | 10/5/2020 | $ | 33.19 | $ | 39.83 | $ | 110.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26408 | 10/5/2020 | $ | 62.72 | $ | 75.26 | $ | 209.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 26409 | 10/5/2020 | $ | 78.64 | $ | 94.37 | $ | 262.14 | Rx |
| TIF-01 | Buena Vista Medical Services | 26411 | 10/5/2020 | $ | 33.19 | $ | 39.83 | $ | 110.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26413 | 10/5/2020 | $ | 33.19 | $ | 39.83 | $ | 110.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26415 | 10/5/2020 | $ | 53.09 | $ | 63.71 | $ | 176.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26417 | 10/5/2020 | $ | 59.60 | $ | 71.52 | $ | 198.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26419 | 10/5/2020 | $ | 59.60 | $ | 71.52 | $ | 198.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26421 | 10/5/2020 | $ | 53.09 | $ | 63.71 | $ | 176.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26423 | 10/5/2020 | $ | 55.34 | $ | 66.41 | $ | 184.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26425 | 10/5/2020 | $ | 55.34 | $ | 66.41 | $ | 184.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26427 | 10/5/2020 | $ | 40.61 | $ | 48.73 | $ | 135.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26433 | 10/5/2020 | $ | 50.68 | $ | 60.82 | $ | 168.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26435 | 10/5/2020 | $ | 37.28 | $ | 44.74 | $ | 124.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26437 | 10/5/2020 | $ | 37.28 | $ | 44.74 | $ | 124.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26439 | 10/5/2020 | $ | 50.68 | $ | 60.82 | $ | 168.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26441 | 10/5/2020 | $ | 47.13 | $ | 56.56 | $ | 157.10 | Rx |
| TIF-01 | Buena Vista Medical Services | 26442 | 10/5/2020 | $ | 37.04 | $ | 44.45 | $ | 123.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26444 | 10/5/2020 | $ | 37.31 | $ | 44.77 | $ | 124.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26445 | 10/5/2020 | $ | 33.14 | $ | 39.77 | $ | 110.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26447 | 10/5/2020 | $ | 27.92 | $ | 33.50 | $ | 93.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 26448 | 10/5/2020 | $ | 26.09 | $ | 31.31 | $ | 86.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 26450 | 10/5/2020 | $ | 33.86 | $ | 40.63 | $ | 112.86 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26452 | 10/5/2020 | $ | 29.52 | $ | 35.42 | $ | 98.40 | Rx |
| TIF-01 | Buena Vista Medical Services | 26454 | 10/5/2020 | $ | 289.99 | $ | 347.99 | $ | 966.62 | Rx |
| TIF-01 | Buena Vista Medical Services | 26456 | 10/5/2020 | $ | 36.32 | $ | 43.58 | $ | 121.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 26458 | 10/5/2020 | $ | 25.79 | $ | 30.95 | $ | 85.96 | Rx |
| TIF-01 | Buena Vista Medical Services | 26459 | 10/5/2020 | $ | 35.98 | $ | 43.18 | $ | 119.93 | Rx |
| TIF-01 | Buena Vista Medical Services | 26460 | 10/5/2020 | $ | 51.55 | $ | 61.86 | $ | 171.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 26461 | 10/5/2020 | $ | 30.26 | $ | 36.31 | $ | 100.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 26463 | 10/5/2020 | $ | 23.80 | $ | 28.56 | $ | 79.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 26464 | 10/5/2020 | $ | 20.14 | $ | 24.17 | $ | 67.13 | Rx |
| TIF-01 | Buena Vista Medical Services | 26466 | 10/5/2020 | $ | 36.42 | $ | 43.70 | $ | 121.41 | Rx |
| TIF-01 | Buena Vista Medical Services | 26468 | 10/5/2020 | $ | 127.67 | $ | 153.20 | $ | 425.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26469 | 10/5/2020 | $ | 67.13 | $ | 80.56 | $ | 223.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26470 | 10/5/2020 | $ | 65.20 | $ | 78.24 | $ | 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26472 | 10/5/2020 | $ | 82.28 | $ | 98.74 | $ | 274.26 | Rx |
| TIF-01 | Buena Vista Medical Services | 26474 | 10/5/2020 | $ | 89.17 | $ | 107.00 | $ | 297.23 | Rx |
| TIF-01 | Buena Vista Medical Services | 26476 | 10/5/2020 | $ | 65.20 | $ | 78.24 | $ | 217.33 | Rx |
| TIF-01 | Buena Vista Medical Services | 26477 | 10/5/2020 | $ | 67.13 | $ | 80.56 | $ | 223.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26478 | 10/5/2020 | $ | 127.67 | $ | 153.20 | $ | 425.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26480 | 10/5/2020 | $ | 33.81 | $ | 40.57 | $ | 112.70 | Rx |
| TIF-01 | Buena Vista Medical Services | 26481 | 10/5/2020 | $ | 30.85 | $ | 37.02 | $ | 102.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 26483 | 10/5/2020 | $ | 64.91 | $ | 77.89 | $ | 216.37 | Rx |
| TIF-01 | Buena Vista Medical Services | 26485 | 10/5/2020 | $ | 32.20 | $ | 38.64 | $ | 107.34 | Rx |
| TIF-01 | Buena Vista Medical Services | 26486 | 10/5/2020 | $ | 44.51 | $ | 53.41 | $ | 148.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26488 | 10/5/2020 | $ | 44.51 | $ | 53.41 | $ | 148.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26490 | 10/5/2020 | $ | 36.95 | $ | 44.34 | $ | 123.18 | Rx |
| TIF-01 | Buena Vista Medical Services | 26492 | 10/5/2020 | $ | 36.95 | $ | 44.34 | $ | 123.18 | Rx |
| TIF-01 | Buena Vista Medical Services | 26494 | 10/5/2020 | $ | 39.28 | $ | 47.14 | $ | 130.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26495 | 10/5/2020 | $ | 35.99 | $ | 43.19 | $ | 119.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26496 | 10/5/2020 | $ | 87.74 | $ | 105.29 | $ | 292.47 | Rx |
| TIF-01 | Buena Vista Medical Services | 26498 | 10/5/2020 | $ | 55.64 | $ | 66.77 | $ | 185.48 | Rx |
| TIF-01 | Buena Vista Medical Services | 26500 | 10/5/2020 | $ | 55.92 | $ | 67.10 | $ | 186.39 | Rx |
| TIF-01 | Buena Vista Medical Services | 26502 | 10/5/2020 | $ | 32.54 | $ | 39.05 | $ | 108.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26503 | 10/5/2020 | $ | 32.60 | $ | 39.12 | $ | 108.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26505 | 10/5/2020 | $ | 389.76 | $ | 467.71 | $ | 1,299.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26507 | 10/5/2020 | $ | 38.53 | $ | 46.24 | $ | 128.42 | Rx |
| TIF-01 | Buena Vista Medical Services | 26508 | 10/5/2020 | $ | 43.07 | $ | 51.68 | $ | 143.58 | Rx |
| TIF-01 | Buena Vista Medical Services | 26510 | 10/5/2020 | $ | 38.69 | $ | 46.43 | $ | 128.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26511 | 10/5/2020 | $ | 37.74 | $ | 45.29 | $ | 125.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26513 | 10/5/2020 | $ | 43.16 | $ | 51.79 | $ | 143.86 | Rx |
| TIF-01 | Buena Vista Medical Services | 26515 | 10/5/2020 | $ | 32.60 | $ | 39.12 | $ | 108.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26516 | 10/5/2020 | $ | 32.54 | $ | 39.05 | $ | 108.46 | Rx |
| TIF-01 | Buena Vista Medical Services | 26518 | 10/5/2020 | $ | 33.89 | $ | 40.67 | $ | 112.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26520 | 10/5/2020 | $ | 37.74 | $ | 45.29 | $ | 125.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26522 | 10/5/2020 | $ | 37.74 | $ | 45.29 | $ | 125.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26524 | 10/5/2020 | $ | 63.56 | $ | 76.27 | $ | 211.88 | Rx |
| TIF-01 | Buena Vista Medical Services | 26526 | 10/5/2020 | $ | 62.72 | $ | 75.26 | $ | 209.07 | Rx |
| TIF-01 | Buena Vista Medical Services | 26527 | 10/5/2020 | $ | 50.72 | $ | 60.86 | $ | 169.06 | Rx |
| TIF-01 | Buena Vista Medical Services | 26528 | 10/5/2020 | $ | 32.08 | $ | 38.50 | $ | 106.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26530 | 10/5/2020 | $ | 31.94 | $ | 38.33 | $ | 106.47 | Rx |
| TIF-01 | Buena Vista Medical Services | 26531 | 10/5/2020 | $ | 86.56 | $ | 103.87 | $ | 288.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 26533 | 10/5/2020 | $ | 21.86 | $ | 26.23 | $ | 72.87 | Rx |
| TIF-01 | Buena Vista Medical Services | 26535 | 10/5/2020 | $ | 33.04 | $ | 39.65 | $ | 110.13 | Rx |
| TIF-01 | Buena Vista Medical Services | 26536 | 10/5/2020 | $ | 122.86 | $ | 147.43 | $ | 409.54 | Rx |
| TIF-01 | Buena Vista Medical Services | 26538 | 10/5/2020 | $ | 43.69 | $ | 52.43 | $ | 145.64 | Rx |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TIF-01 | Buena Vista Medical Services | 26540 | 10/5/2020 | $ | 43.69 | $ | 52.43 | $ | 145.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26542 | 10/5/2020 | $ | 29.98 | $ | 35.98 | $ | 99.92 | Rx |
| TIF-01 | Buena Vista Medical Services | 26544 | 10/5/2020 | $ | 31.02 | $ | 37.22 | $ | 103.40 | Rx |
| TIF-01 | Buena Vista Medical Services | 26545 | 10/5/2020 | $ | 40.44 | $ | 48.53 | $ | 134.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26547 | 10/5/2020 | $ | 30.85 | $ | 37.02 | $ | 102.82 | Rx |
| TIF-01 | Buena Vista Medical Services | 26548 | 10/5/2020 | $ | 37.74 | $ | 45.29 | $ | 125.80 | Rx |
| TIF-01 | Buena Vista Medical Services | 26549 | 10/5/2020 | $ | 59.72 | $ | 71.66 | $ | 199.05 | Rx |
| TIF-01 | Buena Vista Medical Services | 26551 | 10/5/2020 | $ | 54.64 | $ | 65.57 | $ | 182.12 | Rx |
| TIF-01 | Buena Vista Medical Services | 26553 | 10/5/2020 | $ | 35.99 | $ | 43.19 | $ | 119.98 | Rx |
| TIF-01 | Buena Vista Medical Services | 26555 | 10/5/2020 | $ | 39.28 | $ | 47.14 | $ | 130.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26556 | 10/5/2020 | $ | 75.62 | $ | 90.74 | $ | 252.06 | Rx |
| TIF-01 | Buena Vista Medical Services | 26558 | 10/5/2020 | $ | 32.60 | $ | 39.12 | $ | 108.65 | Rx |
| TIF-01 | Buena Vista Medical Services | 26562 | 10/5/2020 | $ | 381.28 | $ | 457.54 | $ | 1,270.94 | Rx |
| TIF-01 | Buena Vista Medical Services | 26563 | 10/5/2020 | $ | 77.03 | $ | 92.44 | $ | 256.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26565 | 10/5/2020 | $ | 77.03 | $ | 92.44 | $ | 256.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26567 | 10/5/2020 | $ | 43.69 | $ | 52.43 | $ | 145.64 | Rx |
| TIF-01 | Buena Vista Medical Services | 26569 | 10/5/2020 | $ | 77.03 | $ | 92.44 | $ | 256.78 | Rx |
| TIF-01 | Buena Vista Medical Services | 26571 | 10/5/2020 | $ | 39.43 | $ | 47.32 | $ | 131.44 | Rx |
| TIF-01 | Buena Vista Medical Services | 26573 | 10/5/2020 | $ | 61.56 | $ | 73.87 | $ | 205.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26574 | 10/5/2020 | $ | 37.86 | $ | 45.43 | $ | 126.20 | Rx |
| TIF-01 | Buena Vista Medical Services | 26575 | 10/5/2020 | $ | 58.87 | $ | 70.64 | $ | 196.24 | Rx |
| TIF-01 | Buena Vista Medical Services | 26577 | 10/5/2020 | $ | 40.61 | $ | 48.73 | $ | 135.38 | Rx |
| TIF-01 | Buena Vista Medical Services | 26579 | 10/5/2020 | $ | 38.41 | $ | 46.09 | $ | 128.02 | Rx |
| TIF-01 | Buena Vista Medical Services | 26631 | 10/5/2020 | $ | 12.74 | $ | 15.29 | $ | 42.45 | Rx |
| TIF-01 | Buena Vista Medical Services | 26632 | 10/5/2020 | $ | 34.26 | $ | 41.11 | $ | 114.21 | Rx |
| TIF-01 | Buena Vista Medical Services | 26633 | 10/5/2020 | $ | 16.96 | $ | 20.35 | $ | 56.52 | Rx |

$ 43,634.16   $ 52,360.99   $ 145,446.82

****