# EXHIBIT D

# EXHIBIT D



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: June 30, 2020
Last Statement: May 29, 2020

Primary Account 981236375

0016897                 2383-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:       (702)383-0009
Reno:            (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:       (702)399-Loan (5626)
Reno:            (775)851-8811
1 (800) 789-4671 (outside local areas)

---

We are revising our Deposit Account Agreement, a copy which can be obtained by visiting your local branch or found in the Agreement Center online at www.nsbank.com. Effective 08/19/2020, the Daily Overdraft Service Fee (Section 7(q)) will be replaced by a Continuing Overdraft Fee ("COF"). We will charge a COF of $35 if your account remains overdrawn more than $5.00 for 7 consecutive calendar days. The COF will be charged for up to three consecutive 7-calendar day periods that your account is overdrawn more than $5.00. For additional details, please refer to nsbank.com/overdraft-protection or visit your local branch.

Effective July 1, 2020, we are revising our funds availability policy. At least $225 of every daily deposit of checks will be made available to you by the next business day after the date of deposit (increasing from $200 in paragraph 6(a)(i)). Also, the large daily deposit level of checks that may trigger a delay on funds availability is increased to $5,525 (increasing from $5,000 in paragraph 6(a)(ii)(2)). In addition, for accounts of new customers, the first $5,525 deposited in one day from cashier's, certified, teller's, traveler's, and government checks will generally be made available to you by the next business day after the date of deposit (increasing from $5,000 in paragraph 6(b)).

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $167,489.78 | |

---

## BUSINESS PREFERRED CHECKING 981236375                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 77,056.66 | 460,235.98 | 175,069.07 | 194,733.79 | 167,489.78 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/02 | 178.26 | DEPOSIT 7373013075 |
| 06/02 | 368.00 | DEPOSIT 7373013073 |
| 06/02 | 1,119.74 | DEPOSIT 7373013077 |
| 06/03 | 840.00 | DEPOSIT 7373024601 |
| 06/03 | 11,250.00 | DEPOSIT 7373024599 |
| 06/08 | 244,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000004180  2309309998 |
| 06/15 | 72.00 | DEPOSIT 7373020923 |
| 06/15 | 124.65 | DEPOSIT 7373020925 |
| 06/16 | 200,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000009989  2307501394 |
| 06/16 | 100.00 | DEPOSIT 7373008584 |
| 06/23 | 2,000.00 | DEPOSIT 7373016698 |
| 06/26 | 183.33 | DEPOSIT 7373020424 |



A division of Zions Bancorporation, N.A. Member FDIC

0016897-0000001-0035541

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE LINES ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

June 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**17  CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 3,336.54 | EXPRESSCHEX LLC SALE REF # 020155005698081  1106600283 |
| 06/04 | 37,165.61 | WIRE/OUT-2020060400000977;BNF NATIONAL PAYMENT CORP  1304000136 |
| 06/04 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 06/05 | 231.62 | WIRE/OUT-2020060500001239;BNF NATIONAL PAYMENT CORP  1304500144 |
| 06/05 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 06/08 | 10,000.00 | ACH OFFSET Infinity Ca Loan-to- 200608 REF # 020160009539967  1108851053 |
| 06/09 | 53,739.72 | WIRE/OUT-2020060900007077;BNF Preva Advanced SurgiCare;REF R  1303600666 |
| 06/11 | 27,294.10 | AMEX EPAYMENT ACH PMT REF # 020162001488806  1107000169 |
| 06/18 | 38,965.30 | WIRE/OUT-2020061800001092;BNF NATIONAL PAYMENT CORP  1305000094 |
| 06/18 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 06/22 | 310.06 | MONTHLY ANALYSIS SERVICE CHRG |
| 06/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-M3T6A9L6L2P0REF # 020174007848795  1108942669 |
| 06/23 | 31.00 | CAPITAL ONE CRCARDPMT 017430180027993REF # 020174008753307  1107200123 |
| 06/23 | 30.00 | STOP PAYMENT FEE |
| 06/26 | 102.96 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 020177001223676  1107000139 |
| 06/26 | 230.63 | NV ENERGY SOUTH NPC PYM 032150021782150REF # 020177001223675  1107000138 |
| 06/30 | 541.53 | Level 3 Communic AUTO P 14408413873 REF # 020182003690095  1107000239 |

**54  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 7408 | 06/12 | 1,440.00 | 7530 | 06/15 | 400.00 | 7548 | 06/15 | 55,200.00 |
| 7496* | 06/08 | 540.00 | 7531 | 06/08 | 14,841.00 | 7549 | 06/16 | 882.65 |
| 7497 | 06/05 | 70.00 | 7532 | 06/09 | 216.38 | 7550 | 06/22 | 362.25 |
| 7498 | 06/10 | 240.00 | 7533 | 06/15 | 328.00 | 7552* | 06/26 | 3,900.00 |
| 7507* | 06/02 | 73.85 | 7534 | 06/08 | 1,184.35 | 7553 | 06/24 | 960.00 |
| 7509* | 06/01 | 308.50 | 7535 | 06/09 | 117.31 | 7554 | 06/22 | 10,125.45 |
| 7511* | 06/01 | 1,972.41 | 7536 | 06/08 | 6,525.00 | 7555 | 06/22 | 220.00 |
| 7514* | 06/02 | 116.80 | 7537 | 06/08 | 394.00 | 7556 | 06/22 | 300.00 |
| 7520* | 06/12 | 123.06 | 7538 | 06/12 | 737.20 | 7557 | 06/22 | 792.55 |
| 7521 | 06/12 | 3,990.02 | 7539 | 06/17 | 70.00 | 7558 | 06/29 | 2,292.50 |
| 7522 | 06/11 | 222.84 | 7540 | 06/19 | 600.00 | 7559 | 06/23 | 2,302.68 |
| 7523 | 06/09 | 4,068.00 | 7541 | 06/10 | 1,225.52 | 7560 | 06/23 | 1,244.00 |
| 7524 | 06/08 | 1,485.00 | 7542 | 06/10 | 1,092.00 | 7561 | 06/25 | 116.66 |
| 7525 | 06/11 | 14,969.41 | 7543 | 06/09 | 1,570.00 | 7562 | 06/25 | 154.00 |
| 7526 | 06/08 | 2,180.42 | 7544 | 06/10 | 29,957.51 | 7566* | 06/22 | 2,490.75 |
| 7527 | 06/22 | 240.00 | 7545 | 06/05 | 1,164.00 | 7567 | 06/25 | 10,323.90 |
| 7528 | 06/08 | 492.00 | 7546 | 06/17 | 882.91 | 7568 | 06/30 | 1,250.00 |
| 7529 | 06/16 | 140.00 | 7547 | 06/17 | 1,151.35 | 7569 | 06/26 | 6,687.56 |

*Not in check sequence*

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

A division of Zions Bancorporation, N.A. Member FDIC



0016897-0000002-0035542

June 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375
NEVADA STATE BANK

···········································································································································

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 74,775.75 | 06/11 | 117,958.77 | 06/22 | 195,473.87 |
| 06/02 | 76,251.10 | 06/12 | 111,668.49 | 06/23 | 193,866.19 |
| 06/03 | 85,004.56 | 06/15 | 55,937.14 | 06/24 | 192,906.19 |
| 06/04 | 47,808.95 | 06/16 | 255,014.49 | 06/25 | 182,311.63 |
| 06/05 | 46,313.33 | 06/17 | 252,910.23 | 06/26 | 171,573.81 |
| 06/08 | 252,671.56 | 06/18 | 213,914.93 | 06/29 | 169,281.31 |
| 06/09 | 192,960.15 | 06/19 | 213,314.93 | 06/30 | 167,489.78 |
| 06/10 | 160,445.12 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

0016897-0000002-0035542



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: July 31, 2020
Last Statement: June 30, 2020

Primary Account 981236375

0011925          2414-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $161,433.89 | |

## BUSINESS PREFERRED CHECKING 981236375                                              154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 167,489.78 | 450,718.29 | 218,400.53 | 238,373.65 | 161,433.89 |

### 19  DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 200,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000009895  2308007584 |
| 07/08 | 97.69 | DEPOSIT 7373014827 |
| 07/08 | 98.90 | DEPOSIT 7373014829 |
| 07/08 | 3,617.80 | DEPOSIT 7373018320 |
| 07/08 | 5,000.00 | WIRE/IN-2020070800005825;ORG INFINITY CAPITAL MANAGEMENT;REF  1304400560 |
| 07/13 | 225,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000004964  2309610222 |
| 07/14 | 193.22 | DEPOSIT Serial Number = 0000009999 7373013202 |
| 07/14 | 791.82 | DEPOSIT Serial Number = 0000009999 7373013204 |
| 07/15 | 1,800.00 | DEPOSIT 7373005171 |
| 07/27 | 176.16 | DEPOSIT 7373057521 |
| 07/27 | 1,623.71 | DEPOSIT 7373057519 |
| 07/29 | 128.80 | RETURN SEQ # 007373043169  1703300716 |
| 07/29 | 7,051.56 | RETURN SEQ # 007373032992  1703300717 |
| 07/29 | 163.80 | DEPOSIT Serial Number = 0000009999 7373028859 |
| 07/29 | 4,267.00 | DEPOSIT Serial Number = 0000009999 7373029316 |
| 07/31 | 141.79 | DEPOSIT 7373024130 |
| 07/31 | 173.89 | DEPOSIT 7373010927 |
| 07/31 | 192.15 | DEPOSIT 7373011575 |
| 07/31 | 200.00 | DEPOSIT 7373011577 |

### 26  CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 67,192.39 | WIRE/OUT-2020070100001972;BNF NATIONAL PAYMENT CORP  1304600192 |
| 07/01 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/01 | 28,804.50 | WIRE/OUT-2020070100009513;BNF South Atlanta MUA Center;OBI B  1304600845 |
| 07/01 | 30.00 | STOP PAYMENT FEE |
| 07/02 | 2,827.94 | EXPRESSCHEX LLC SALE REF # 020184006271201  1108200370 |
| 07/07 | 1,907.00 | WIRE/OUT-2020070700007322;BNF Global Team Services Limited;O  1304700716 |
| 07/08 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 07/08 | 2,513.25 | WIRE/OUT-2020070800005756;BNF Luke De Bono;OBI Luke DeBono -  1304400554 |
| 07/08 | 7,853.42 | WIRE/OUT-2020070800005755;BNF Jennifer DeBono;OBI Jennifer D  1304400552 |
| 07/08 | 5,000.00 | WIRE/OUT-2020070800005776;BNF R and P Smith;OBI BSB 923100  1304400556 |
| 07/09 | 5,000.00 | WIRE/OUT-2020070900006782;BNF R and P Smith;OBI BSB 923100  1304400560 |
| 07/09 | 1,350.00 | WIRE/OUT-2020070900007720;BNF Ross and Geraldine Hunter;OBI  1304600654 |

A division of Zions Bancorporation, N.A. Member FDIC



## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

July 31, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/16 | 38,526.80 | WIRE/OUT-2020071600000958;BNF NATIONAL PAYMENT CORP  1305100110 |
| 07/16 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/21 | 9,330.00 | WIRE/OUT-2020072100005498;BNF South Atlanta MUA Center;OBI T  1305900421 |
| 07/21 | 332.22 | MONTHLY ANALYSIS SERVICE CHRG |
| 07/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-B5G1H8B5I7J9REF # 020203009239788  1106624595 |
| 07/23 | 79.00 | CAPITAL ONE CRCARDPMT 02043018001531REF # 020204010179265  1106900157 |
| 07/23 | 235.75 | AMEX EPAYMENT ACH PMT REF # 02025000315311  1106900250 |
| 07/28 | 128.86 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 020209002578306  1106600138 |
| 07/28 | 275.39 | NV ENERGY SOUTH NPC PYM 032150021782150REF # 020209002578305  1106600137 |
| 07/28 | 95.00 | AMEX EPAYMENT ACH PMT REF # 020210002866133  1106600295 |
| 07/30 | 36,893.71 | WIRE/OUT-2020073000001193;BNF NATIONAL PAYMENT CORP  1304000134 |
| 07/30 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/30 | 6,380.50 | WIRE/OUT-2020073000007145;BNF South Atlanta MUA Center;OBI R  1304000616 |
| 07/30 | 539.80 | Level 3 Communic AUTO P 14414575456 REF # 020212004927082  1106200227 |

## 36 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 7551 | 07/02 | 1,734.40 | 7580 | 07/15 | 400.00 | 7592 | 07/17 | 3,048.44 |
| 7563* | 07/01 | 9,380.00 | 7581 | 07/10 | 1,428.79 | 7593 | 07/15 | 224.20 |
| 7565* | 07/07 | 15,370.83 | 7582 | 07/17 | 2,460.00 | 7594 | 07/15 | 2,022.25 |
| 7570* | 07/15 | 9,090.40 | 7583 | 07/13 | 2,064.36 | 7595 | 07/17 | 124.20 |
| 7571 | 07/03 | 200.00 | 7584 | 07/13 | 1,284.00 | 7596 | 07/13 | 1,282.40 |
| 7572 | 07/21 | 200.00 | 7585 | 07/10 | 41,251.70 | 7597 | 07/03 | 1,759.32 |
| 7573 | 07/10 | 1,643.40 | 7586 | 07/08 | 11,388.00 | 7598 | 07/16 | 5,663.20 |
| 7574 | 07/15 | 2,981.60 | 7587 | 07/13 | 720.09 | 7599 | 07/13 | 1,648.00 |
| 7575 | 07/14 | 885.60 | 7588 | 07/13 | 298.20 | 7600 | 07/27 | 3,490.41 |
| 7577* | 07/03 | 41,425.07 | 7589 | 07/13 | 1,042.16 | 7601 | 07/13 | 58,800.00 |
| 7578 | 07/16 | 1,663.54 | 7590 | 07/13 | 3,120.00 | 7602 | 07/14 | 698.08 |
| 7579 | 07/09 | 2,400.65 | 7591 | 07/28 | 128.80 | 7616* | 07/28 | 7,051.56 |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 262,052.89 | 07/13 | 280,539.30 | 07/23 | 202,329.06 |
| 07/02 | 257,490.55 | 07/14 | 279,940.66 | 07/27 | 200,638.52 |
| 07/03 | 214,106.16 | 07/15 | 267,022.21 | 07/28 | 192,958.91 |
| 07/07 | 196,828.33 | 07/16 | 221,138.67 | 07/29 | 204,570.07 |
| 07/08 | 178,873.05 | 07/17 | 215,506.03 | 07/30 | 160,726.06 |
| 07/09 | 170,122.40 | 07/21 | 205,643.81 | 07/31 | 161,433.89 |
| 07/10 | 125,798.51 | 07/22 | 202,643.81 | | |

A division of Zions Bancorporation, N.A. Member FDIC



**NEVADA STATE BANK**

This page intentionally left blank

0011925-0000002-0021594



# NEVADA STATE BANK

### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: August 31, 2020
Last Statement: July 31, 2020

Primary Account 981236375

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

0011867          2445-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $59,922.87 | |

## BUSINESS PREFERRED CHECKING 981236375                                    154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 161,433.89 | 342,985.90 | 255,235.41 | 189,261.51 | 59,922.87 |

### 28 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/05 | 69.64 | DEPOSIT 7373038801 |
| 08/05 | 549.75 | DEPOSIT 7373038799 |
| 08/05 | 747.78 | DEPOSIT 7373038803 |
| 08/05 | 1,000.00 | DEPOSIT 7373038797 |
| 08/10 | 90,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000000519 2308411644 |
| 08/12 | 48,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000000372 2306501948 |
| 08/13 | 84,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000006394 2307803614 |
| 08/24 | 188.08 | DEPOSIT 7373028201 |
| 08/24 | 190.78 | DEPOSIT 7373028209 |
| 08/24 | 592.00 | DEPOSIT 7373028203 |
| 08/24 | 1,000.00 | DEPOSIT 7373028207 |
| 08/24 | 1,000.00 | DEPOSIT 7373028522 |
| 08/24 | 1,225.00 | DEPOSIT 7373028205 |
| 08/24 | 6,000.00 | DEPOSIT 7373028197 |
| 08/24 | 28,500.00 | DEPOSIT 7373028199 |
| 08/24 | 30,000.00 | DEPOSIT 7373028193 |
| 08/24 | 38,150.00 | DEPOSIT 7373028195 |
| 08/24 | 70.80 | DEPOSIT Serial Number = 0000009999 7373028191 |
| 08/24 | 600.00 | DEPOSIT Serial Number = 0000009999 7373028189 |
| 08/24 | 750.23 | DEPOSIT Serial Number = 0000009999 7373028183 |
| 08/24 | 829.63 | DEPOSIT Serial Number = 0000009999 7373028185 |
| 08/24 | 1,115.00 | DEPOSIT Serial Number = 0000009999 7373028187 |
| 08/25 | 490.00 | DEPOSIT 7373013808 |
| 08/25 | 800.00 | DEPOSIT 7373013804 |
| 08/25 | 1,267.21 | DEPOSIT 7373013800 |
| 08/25 | 1,350.00 | DEPOSIT 7373013810 |
| 08/25 | 2,200.00 | DEPOSIT 7373013806 |
| 08/25 | 2,300.00 | DEPOSIT 7373013802 |

A division of Zions Bancorporation, N.A. Member FDIC

0011867-0000001-0021493

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL: |  |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. |  |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). |  |
| 3.  SUBTOTAL: |  |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). |  |
| 5.  ADJUSTED CHECKBOOK BALANCE: |  |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. |  |
| 7.  ADD deposits made, but not shown on this statement. |  |
| 8.  SUBTOTAL: |  |
| 9.  SUBTRACT total from "Checks Outstanding." |  |
| 10.  ADJUSTED STATEMENT BALANCE: |  |

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days** after we sent or made available the **FIRST** statement on which **the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0011867-0000001-0021493



# NEVADA STATE BANK

### THE DOOR TO YOUR FUTURE

August 31, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

---

**19 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 08/05 | 3,927.28 | EXPRESSCHEX LLC SALE REF # 020218009617079  1106700273 |
| 08/10 | 10,230.00 | WIRE/OUT-202008100001361;BNF South Atlanta MUA Center;OBI L  1304300129 |
| 08/10 | 10,000.00 | AMEX EPAYMENT ACH PMT REF # 020223002471622  1107000244 |
| 08/12 | 2,815.08 | ACH OFFSET Infinity Ca Settleme 200812 REF # 020225005111785  1105138204 |
| 08/13 | 44,805.12 | WIRE/OUT-202008130000952;BNF NATIONAL PAYMENT CORP  1305400126 |
| 08/13 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 08/14 | 85,888.77 | WIRE/OUT-202008140000231S;BNF Preva Advanced SurgiCare;REF R  1304500164 |
| 08/21 | 448.89 | MONTHLY ANALYSIS SERVICE CHRG |
| 08/24 | 29,640.00 | WIRE/OUT-202008240000675G;BNF South Atlanta MUA Center;OBI V  1304700694 |
| 08/24 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-V1C1U2S2E6K2REF # 020237001767802  1107042373 |
| 08/24 | 86.00 | CAPITAL ONE CRCARDPMT 02353018002S895REF # 020237001938549  1107000191 |
| 08/24 | 1,007.68 | AMEX EPAYMENT ACH PMT REF # 020237001752125  1107000192 |
| 08/27 | 44,379.05 | WIRE/OUT-202008270000123T;BNF NATIONAL PAYMENT CORP  1304300118 |
| 08/27 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 08/27 | 144.37 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 020239004278631  1106500117 |
| 08/27 | 283.62 | NV ENERGY SOUTH NPC PYM 03215002178215 0REF # 020239004278630  1106500116 |
| 08/31 | 15,479.75 | WIRE/OUT-202008310000875G;BNF South Atlanta MUA Center;OBI T  1304800886 |
| 08/31 | 539.80 | Level 3 Communic AUTO P 14419461486 REF # 020244006622966  1108200226 |
| 08/31 | 2,500.00 | Dynamic Legal Re 661264 94458074 REF # 020244006318286  1108200227 |

---

**32 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 7591 | 08/14 | 128.80 | 7613 | 08/11 | 7,354.20 | 7626* | 08/10 | 1,308.00 |
| 7603* | 08/12 | 252.40 | 7614 | 08/07 | 764.08 | 7627 | 08/13 | 1,758.65 |
| 7604 | 08/06 | 4,671.10 | 7615 | 08/19 | 70.00 | 7628 | 08/10 | 4,034.70 |
| 7605 | 08/12 | 2,268.00 | 7617* | 08/10 | 638.54 | 7629 | 08/07 | 9,560.00 |
| 7606 | 08/14 | 1,440.00 | 7618 | 08/06 | 158.80 | 7630 | 08/06 | 45,200.00 |
| 7607 | 08/10 | 1,225.52 | 7619 | 08/14 | 5,533.71 | 7631 | 08/13 | 300.00 |
| 7608 | 08/10 | 3,870.00 | 7620 | 08/12 | 158.80 | 7632 | 08/11 | 7,051.56 |
| 7609 | 08/11 | 615.20 | 7621 | 08/05 | 1,092.00 | 7633 | 08/11 | 1,835.00 |
| 7610 | 08/11 | 5,715.00 | 7622 | 08/17 | 510.00 | 7634 | 08/07 | 55,200.00 |
| 7611 | 08/10 | 600.00 | 7623 | 08/11 | 857.40 | 7655* | 08/18 | 18,000.00 |
| 7612 | 08/06 | 1,595.25 | 7624 | 08/07 | 5,494.80 | | | |

*Not in check sequence*

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/05 | 158,781.78 | 08/13 | 150,414.58 | 08/21 | 38,394.41 |
| 08/06 | 107,156.63 | 08/14 | 57,423.30 | 08/24 | 114,872.25 |
| 08/07 | 36,137.75 | 08/17 | 56,913.30 | 08/25 | 123,279.46 |
| 08/10 | 94,230.99 | 08/18 | 38,913.30 | 08/27 | 78,442.42 |
| 08/11 | 70,802.63 | 08/19 | 38,843.30 | 08/31 | 59,922.87 |
| 08/12 | 113,308.35 | | | | |

**NEVADA STATE BANK**

This page intentionally left blank

0011867-0000002-0021494



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: September 30, 2020
Last Statement: August 31, 2020

Primary Account 981236375

0017093            2475-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:      (702)383-0009
Reno:           (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:      (702)399-Loan (5626)
Reno:           (775)851-8811
1 (800) 789-4671 (outside local areas)

Nevada State Bank is changing the way we notify clients of changes that we make to our Deposit Account Agreement. Moving forward, any notice of a change in your statement may refer to the disclosures in our online Agreement Center. The full amendment will be stated within the Deposit Account Agreement, which will include accompanying disclosures or summaries of the Amendment. The Bank will keep the latest version of the Agreement online, which can be accessed through the "Agreement Center" link, located at the bottom of the Bank's website. If you are not able to access these links online, you may obtain a printed version of the Amendment or the entire Agreement by contacting Customer Service at P.O. BOX 990, Las Vegas, NV, 89125-0990, or by calling (800) 727-4743.

Effective November 19, 2020, we will be updating our Business Accounts Schedule of Fees to further define our currency ordered fee as any cash withdrawal where cash is given to a client, made for business purposes. You may view a copy of the updated fee schedule on nsbank.com in our agreement center, or request one at any Nevada State Bank branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $289,551.20 | |

## BUSINESS PREFERRED CHECKING 981236375                                        154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 59,922.87 | 863,172.91 | 461,888.08 | 171,656.50 | 289,551.20 |

**21 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/03 | 130,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000007801  2307204466 |
| 09/04 | 50.00 | DEPOSIT 7373014244 |
| 09/04 | 286.78 | DEPOSIT 7373014254 |
| 09/04 | 311.25 | DEPOSIT 7373014248 |
| 09/04 | 600.00 | DEPOSIT 7373014246 |
| 09/04 | 837.86 | DEPOSIT 7373014252 |
| 09/04 | 1,420.00 | DEPOSIT 7373014250 |
| 09/11 | 34,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000004722  2307504192 |
| 09/11 | 644.26 | DEPOSIT 7373012424 |
| 09/16 | 200,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000006164  2307002674 |
| 09/22 | 501.63 | DEPOSIT Serial Number = 0000009999 7373012146 |
| 09/22 | 968.00 | DEPOSIT Serial Number = 0000009999 7373012148 |
| 09/23 | 36,000.00 | DEPOSIT 7373014203 |
| 09/25 | 300,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000000059  2307205412 |
| 09/25 | 100,000.00 | WIRE/IN-2020092500000539;ORG JENNIFER ELLEN DE BONO;OBI B/O  1304500088 |



## An Easy Approach To Balancing Your Account

Page 2 of 4

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*

*This  balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

***For REDDI RESERVE accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

***Thank you for banking with Nevada State Bank.***

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK

### THE DOOR TO YOUR FUTURE

September 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/28 | 67.00 | DEPOSIT 7373025878 |
| 09/28 | 350.00 | DEPOSIT 7373025874 |
| 09/28 | 698.97 | DEPOSIT 7373025876 |
| 09/29 | 97.11 | DEPOSIT 7373009214 |
| 09/29 | 790.25 | DEPOSIT 7373009216 |
| 09/30 | 55,549.80 | DEPOSIT 7373011460 |

## 28 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/02 | 22.97 | AMEX EPAYMENT ACH PMT R**** REF # 020245008876515  1107200283 |
| 09/03 | 4,424.02 | EXPRESSCHEX LLC SALE REF # 020247000502001  1106400301 |
| 09/04 | 1,800.00 | WIRE/OUT-2020090400006547;BNF North Houston Injury & Rehabil  1305000553 |
| 09/10 | 47,918.92 | WIRE/OUT-202091000001085;BNF NATIONAL PAYMENT CORP  1304300150 |
| 09/10 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 09/10 | 1,102.73 | ACH OFFSET Infinity Ca Inv Paym 200910 REF # 020254005856297  1106639798 |
| 09/11 | 7,755.00 | WIRE/OUT-202091100001571;BNF South Atlanta MUA Center;OBI T  1304900142 |
| 09/11 | 902.28 | ACH OFFSET Infinity Ca Invoice 200911 REF # 020255006660383  1107043440 |
| 09/14 | 5,560.00 | WIRE/OUT-202091400000862;BNF South Atlanta MUA Center;OBI M  1304900783 |
| 09/14 | 7,000.00 | AMEX EPAYMENT ACH PMT REF # 020258006907967  1107600309 |
| 09/16 | 8.00 | BALANCE CONF FEE ID: 260165846  2307005441 |
| 09/18 | 42,174.96 | WIRE/OUT-202091800000481;BNF Preva Advanced SurgiCare;OBI S  1304300396 |
| 09/21 | 292.06 | MONTHLY ANALYSIS SERVICE CHRG |
| 09/21 | 5,430.16 | ACH OFFSET Infinity Ca Settleme 200921 REF # 020265002309549  1107050977 |
| 09/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-Q9G4N3F7W7G6REF # 020265002463699  1107223915 |
| 09/23 | 5,000.00 | WIRE/OUT-202092300003356;BNF Coastal Investments PLC;OBI In  1304800242 |
| 09/23 | 89.00 | CAPITAL ONE CRCARDPMT 02663018002277REF # 020266003119868  1106600085 |
| 09/24 | 45,742.45 | WIRE/OUT-202092400001044;BNF NATIONAL PAYMENT CORP  1304200110 |
| 09/24 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 09/24 | 24,711.25 | WIRE/OUT-202092400006623;BNF South Atlanta MUA Center;OBI C  1304200626 |
| 09/25 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 09/25 | 95,249.00 | WIRE/OUT-202092500007411;BNF HASelect-FTM Operating;OBI Ret  1304500728 |
| 09/25 | 36,042.51 | ACH OFFSET Infinity Ca Settleme 200925 REF # 020269005496297  1106645773 |
| 09/28 | 115,000.00 | WIRE/OUT-202092800009780;BNF Coastal Investments PLC;OBI In  1304600958 |
| 09/28 | 11,617.59 | ACH OFFSET Infinity Ca Settleme 200928 REF # 020272006353518  1106748758 |
| 09/28 | 137.33 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 020272005866920  1106700225 |
| 09/28 | 293.05 | NV ENERGY SOUTH NPC PYM 03215002178 2150REF # 020272005866919  1106700224 |
| 09/30 | 539.80 | Level 3 Communic AUTO P 14425798003 REF # 020274008262395  1107900236 |

## 31 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 7625 | 09/03 | 766.40 | 7650* | 09/28 | 688.00 | 7664* | 09/29 | 314.90 |
| 7636* | 09/24 | 117.00 | 7651 | 09/28 | 1,600.20 | 7667* | 09/29 | 1,433.34 |
| 7639* | 09/30 | 480.00 | 7652 | 09/25 | 3,331.74 | 7668 | 09/25 | 34.00 |
| 7640 | 09/28 | 508.00 | 7653 | 09/14 | 5,000.00 | 7669 | 09/28 | 10,934.00 |
| 7641 | 09/29 | 1,702.00 | 7657* | 09/08 | 6,817.56 | 7674* | 09/29 | 115.15 |
| 7642 | 09/28 | 2,116.12 | 7658 | 09/09 | 50.00 | 7677* | 09/29 | 4,775.83 |
| 7643 | 09/30 | 116.00 | 7659 | 09/24 | 600.00 | 7678 | 09/30 | 78.00 |
| 7644 | 09/28 | 5,196.76 | 7660 | 09/29 | 8,427.29 | 7682* | 09/29 | 2,348.00 |
| 7645 | 09/25 | 208.00 | 7661 | 09/02 | 28,794.53 | 7683 | 09/29 | 175.50 |
| 7647* | 09/30 | 116.67 | 7662 | 09/10 | 79,800.00 | 7687* | 09/30 | 3,497.51 |
| 7648 | 09/30 | 1,514.00 | | | | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

A division of Zions Bancorporation, N.A. Member FDIC



0017093-0000002-0035599

September 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375
NEVADA STATE BANK

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/02 | 31,105.37 | 09/11 | 47,888.61 | 09/23 | 211,804.06 |
| 09/03 | 155,914.95 | 09/14 | 30,328.61 | 09/24 | 140,603.36 |
| 09/04 | 157,620.84 | 09/16 | 230,320.61 | 09/25 | 405,723.11 |
| 09/08 | 150,803.28 | 09/18 | 188,145.65 | 09/28 | 259,350.15 |
| 09/09 | 150,753.28 | 09/21 | 182,423.43 | 09/29 | 240,945.50 |
| 09/10 | 21,901.63 | 09/22 | 180,893.06 | 09/30 | 289,551.20 |



A division of Zions Bancorporation, N.A. Member FDIC

0017093-0000002-0035599



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: October 30, 2020
Last Statement: September 30, 2020

Primary Account 981236375

0011802            2505-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

Nevada State Bank is changing the way we notify clients of changes that we make to our Deposit Account Agreement. Moving forward, any notice of a change in your statement may refer to the disclosures in our online Agreement Center. The full amendment will be stated within the Deposit Account Agreement, which will include accompanying disclosures or summaries of the Amendment. The Bank will keep the latest version of the Agreement online, which can be accessed through the "Agreement Center" link, located at the bottom of the Bank's website. If you are not able to access these links online, you may obtain a printed version of the Amendment or the entire Agreement by contacting Customer Service at P.O. BOX 990, Las Vegas, NV, 89125-0990, or by calling (800) 727-4743.

Effective November 19, 2020, we will be updating our Business Accounts Schedule of Fees to further define our currency ordered fee as any cash withdrawal where cash is given to a client, made for business purposes. You may view a copy of the updated fee schedule on nsbank.com in our agreement center, or request one at any Nevada State Bank branch.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $79,993.81 | |

## BUSINESS PREFERRED CHECKING 981236375                                   154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 289,551.20 | 587,154.10 | 636,081.91 | 160,629.58 | 79,993.81 |

**14 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/05 | 320.00 | DEPOSIT Serial Number = 0000009999 7373026723 |
| 10/06 | 157.50 | DEPOSIT 7373025417 |
| 10/07 | 180,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000003457  2307202294 |
| 10/08 | 180,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000009502  2307905516 |
| 10/13 | 246.12 | DEPOSIT Serial Number = 0000009999 7373043168 |
| 10/13 | 536.30 | DEPOSIT Serial Number = 0000009999 7373043173 |
| 10/16 | 7,390.20 | DEPOSIT 7373020892 |
| 10/19 | 200,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000009920  2308505718 |
| 10/28 | 264.24 | DEPOSIT 7373019240 |
| 10/28 | 448.74 | DEPOSIT 7373019238 |
| 10/28 | 450.00 | DEPOSIT 7373019236 |
| 10/28 | 3,665.00 | DEPOSIT 7373019244 |
| 10/28 | 3,750.00 | DEPOSIT 7373019246 |
| 10/28 | 9,926.00 | DEPOSIT 7373019242 |

A division of Zions Bancorporation, N.A. Member FDIC



0011802-0000001-0025024

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0011802-0000001-0025024



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

Page 3 of 4
October 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

## 29 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/02 | 2,533.93 | WIRE/OUT-2020100200006084;BNF Luke De Bono;OBI Luke DeBono - 1304400569 |
| 10/02 | 8,124.59 | WIRE/OUT-2020100200006083;BNF Jennifer DeBono;OBI Jennifer D 1304400567 |
| 10/02 | 50,000.00 | WIRE/OUT-2020100200001590;BNF Coastal Investments PLC;OBI In 1304400164 |
| 10/05 | 3,991.68 | EXPRESSCHEX LLC SALE REF # 020279001679193 1107800314 |
| 10/05 | 44,863.09 | EXPRESSCHEX LLC SALE REF # 020279002238078 1107800404 |
| 10/06 | 350.00 | PRACTICE IGNITIO BLUECH ST-U8Q0S4R5A7L3REF # 020279003121714 1106825699 |
| 10/07 | 202,778.84 | WIRE/OUT-2020100700006471;BNF HASelect;OBI Overfunded Receiv 1304600500 |
| 10/08 | 46,190.13 | WIRE/OUT-2020100800001175;BNF NATIONAL PAYMENT CORP 1305300112 |
| 10/08 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 10/08 | 10,545.42 | ACH OFFSET Infinity Ca Settleme 201008 REF # 020282005687826 1107432827 |
| 10/09 | 106,200.00 | ACH OFFSET Infinity Ca Mthly pc 201009 REF # 020283006779973 1107745140 |
| 10/13 | 1,804.50 | ACH OFFSET Infinity Ca Invoice 201013 REF # 020287008247869 1109370751 |
| 10/13 | 2,205.52 | ACH OFFSET Infinity Ca Inv Paym 201013 REF # 020287008247868 1109370750 |
| 10/13 | 3,678.03 | CAPITAL ONE 02833991046252 1REF # 020287007157062 1109300276 |
| 10/13 | 497.00 | AMEX EPAYMENT ACH PMT REF # 020287006925352 1109300277 |
| 10/13 | 15,000.00 | AMEX EPAYMENT ACH PMT REF # 020287006925371 1109300278 |
| 10/15 | 24,600.00 | ACH OFFSET Infinity Ca Mthly pc 201015 REF # 020289010223413 1107241452 |
| 10/21 | 350.54 | MONTHLY ANALYSIS SERVICE CHRG |
| 10/21 | 14,360.00 | ACH OFFSET Infinity Ca Mthly pc 201021 REF # 020295004198148 1106640503 |
| 10/22 | 44,993.69 | WIRE/OUT-2020102200000997;BNF NATIONAL PAYMENT CORP 1305400090 |
| 10/22 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 10/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-D7O4Z4U4T6E8REF # 020295004413765 1107020319 |
| 10/23 | 88.00 | CAPITAL ONE CRCARDPMT 3AZCBVKLP3ZJ0RLREF # 020296005240361 1107300140 |
| 10/23 | 8,320.00 | ACH OFFSET Infinity Ca Mthly pc 201023 REF # 020297005993054 1107342114 |
| 10/26 | 13,802.50 | ACH OFFSET Infinity Ca Mthly pc 201026 REF # 020300006939734 1107551209 |
| 10/26 | 101.29 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 020300006207970 1107500234 |
| 10/26 | 298.78 | NV ENERGY SOUTH NPC PYM 032150021782150REF # 020300006207969 1107500233 |
| 10/30 | 26,804.24 | WIRE/OUT-2020103000007691;BNF HASelect-FTM Operating;OBI Ove 1304000542 |
| 10/30 | 540.14 | Level 3 Communic AUTO P 14432600621 REF # 020304000397047 1105700227 |

## 48 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6700 | 10/27 | 397.10 | 6721 | 10/27 | 508.00 | 7675* | 10/05 | 110.00 |
| 6701 | 10/27 | 1,188.00 | 6722 | 10/27 | 14,242.80 | 7676 | 10/05 | 1,400.00 |
| 6702 | 10/28 | 714.80 | 6723 | 10/23 | 916.92 | 7679* | 10/16 | 333.72 |
| 6705* | 10/26 | 385.15 | 6724 | 10/23 | 1,280.00 | 7680 | 10/05 | 620.00 |
| 6706 | 10/26 | 13,051.80 | 6726* | 10/26 | 962.50 | 7685* | 10/15 | 4,095.00 |
| 6707 | 10/28 | 1,295.60 | 7353* | 10/06 | 300.00 | 7688* | 10/02 | 6,395.00 |
| 6708 | 10/28 | 333.72 | 7635* | 10/20 | 1,574.00 | 7689 | 10/23 | 5,934.44 |
| 6709 | 10/23 | 4,300.00 | 7637* | 10/02 | 273.00 | 7690 | 10/26 | 3,652.00 |
| 6710 | 10/29 | 652.40 | 7638 | 10/05 | 161.60 | 7691 | 10/28 | 343.80 |
| 6711 | 10/26 | 3,380.40 | 7663* | 10/05 | 3,195.16 | 7692 | 10/06 | 6,792.56 |
| 6712 | 10/26 | 3,906.20 | 7665* | 10/15 | 4,952.00 | 7693 | 10/13 | 3,519.13 |
| 6714* | 10/26 | 4,813.65 | 7666 | 10/02 | 6,300.00 | 7694 | 10/08 | 703.83 |
| 6715 | 10/30 | 5,370.40 | 7670* | 10/01 | 320.69 | 7695 | 10/14 | 17,645.18 |
| 6717* | 10/27 | 1,300.00 | 7671 | 10/13 | 470.33 | 7697* | 10/23 | 21,557.20 |
| 6718 | 10/22 | 308.80 | 7672 | 10/20 | 771.60 | 7698 | 10/27 | 8,653.60 |
| 6720* | 10/23 | 492.00 | 7673 | 10/28 | 550.00 | 7699 | 10/26 | 205.50 |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



A division of Zions Bancorporation, N.A. Member FDIC

0011802-0000002-0025025

October 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375
NEVADA STATE BANK

......................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 289,230.51 | 10/13 | 121,457.09 | 10/22 | 211,832.76 |
| 10/02 | 215,603.99 | 10/14 | 103,811.91 | 10/23 | 168,944.20 |
| 10/05 | 161,582.46 | 10/15 | 70,164.91 | 10/26 | 124,384.43 |
| 10/06 | 154,297.40 | 10/16 | 77,221.39 | 10/27 | 98,094.93 |
| 10/07 | 131,518.56 | 10/19 | 277,221.39 | 10/28 | 113,360.99 |
| 10/08 | 254,049.18 | 10/20 | 274,875.79 | 10/29 | 112,708.59 |
| 10/09 | 147,849.18 | 10/21 | 260,165.25 | 10/30 | 79,993.81 |

A division of Zions Bancorporation, N.A. Member FDIC

0011802-0000002-0025025



# NEVADA STATE BANK
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: November 30, 2020
Last Statement: October 30, 2020

Primary Account 981236375

0011594          2536-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:      (702)383-0009
Reno:           (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:      (702)399-Loan (5626)
Reno:           (775)851-8811
1 (800) 789-4671 (outside local areas)

---

Effective January 1, 2021, we are revising our policy in the "Restrictions on Number of Transfers" subsection in Section 7 in our Deposit Account Agreement. We will no longer be converting Savings and Money Market accounts to non-interest bearing account types due to excessive transfers or withdrawals; however, excessive transaction fees may still be charged, if applicable. Please refer to the applicable fee schedule for more information.

The Bank is adding account closure provisions to the Deposit Account Agreement. If you close your account, you are responsible to notify the Bank of pending transactions that have not cleared and to cancel any electronic/ACH transactions. Debit or credit transactions received after account closure may be processed at the Banks discretion, which may involve reopening the account and triggering service fees, including charges for insufficient funds, overdraft services, and the return of unpaid items. (It may take up to 10 business days before existing relationship rates and/or benefits are applied to reopened accounts, if applicable.) Interest on closed accounts is forfeited if an account is closed before interest is scheduled to be posted. Fees and forfeited interest will not be reversed if your closed account is later reopened by request or post-closure transaction.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $84,709.28 | |

---

## BUSINESS PREFERRED CHECKING 981236375                                              154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 79,993.81 | 204,000.04 | 125,439.81 | 73,844.76 | 84,709.28 |

**6  DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 11/03 | 28,572.53 | TECUMSEH-INFINIT SENDER 492027470 REF # 020308002999201  1108058454 |
| 11/05 | 100,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000007259  2307300190 |
| 11/06 | 300.46 | DEPOSIT 7373016246 |
| 11/06 | 1,059.80 | DEPOSIT 7373016634 |
| 11/06 | 1,067.25 | DEPOSIT 7373016636 |
| 11/19 | 73,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000007187  2306703612 |

---

A division of Zions Bancorporation, N.A. Member FDIC



0011594-0000001-0024393

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

***For REDDI RESERVE accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

***Thank you for banking with Nevada State Bank.***

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0011594-0000001-0024393



# NEVADA STATE BANK
## THE DOOR TO YOUR FUTURE

November 30, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

## 11 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 11/05 | 45,848.29 | WIRE/OUT-2020110500001147;BNF NATIONAL PAYMENT CORP  1304500140 |
| 11/05 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 11/10 | 19,072.74 | ACH OFFSET Infinity Ca Settleme 201110 REF # 020315009041042  1106950670 |
| 11/10 | 11,394.70 | EXPRESSCHEX LLC SALE REF # 020315008337830  1106900230 |
| 11/19 | 44,771.00 | WIRE/OUT-2020111900000976;BNF NATIONAL PAYMENT CORP  1304200118 |
| 11/19 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 11/23 | 369.23 | MONTHLY ANALYSIS SERVICE CHRG |
| 11/23 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-N2V3G1K4G7R7REF # 020328006579382  1106948239 |
| 11/23 | 869.00 | AMEX EPAYMENT ACH PMT A3432 REF # 020328006663204  1106900265 |
| 11/24 | 20.87 | CAPITAL ONE CRCARDPMT 3B5V21PW4230NFLREF # 020328007611940  1105700126 |
| 11/25 | 33.98 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 020329008799636  1107600141 |

## 24 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6703 | 11/10 | 480.00 | 6734* | 11/16 | 3,900.00 | 6742 | 11/09 | 139.30 |
| 6704 | 11/02 | 1,576.00 | 6735 | 11/10 | 250.00 | 6743 | 11/16 | 343.06 |
| 6716* | 11/10 | 306.40 | 6736 | 11/12 | 208.00 | 6744 | 11/13 | 5,067.15 |
| 6728* | 11/10 | 2,873.20 | 6737 | 11/16 | 1,990.90 | 6746* | 11/13 | 1,034.56 |
| 6729 | 11/10 | 87.75 | 6738 | 11/09 | 1,615.13 | 6747 | 11/03 | 6,792.56 |
| 6730 | 11/10 | 6,180.00 | 6739 | 11/16 | 1,688.00 | 6748 | 11/02 | 5,640.00 |
| 6731 | 11/13 | 880.00 | 6740 | 11/17 | 19,858.30 | 7649* | 11/09 | 4,500.00 |
| 6732 | 11/09 | 229.59 | 6741 | 11/10 | 4,652.00 | 7696* | 11/03 | 3,552.86 |

*Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | 72,777.81 | 11/10 | 95,773.33 | 11/19 | 89,002.36 |
| 11/03 | 91,004.92 | 11/12 | 95,565.33 | 11/23 | 84,764.13 |
| 11/05 | 145,126.63 | 11/13 | 88,583.62 | 11/24 | 84,743.26 |
| 11/06 | 147,554.14 | 11/16 | 80,661.66 | 11/25 | 84,709.28 |
| 11/09 | 141,070.12 | 11/17 | 60,803.36 | | |



A division of Zions Bancorporation, N.A. Member FDIC

0011594-0000002-0024394

**NEVADA STATE BANK**

This page intentionally left blank

0011594-0000002-0024394



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: December 31, 2020
Last Statement: November 30, 2020

Primary Account 981236375

0016753                  2201-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

Effective January 1, 2021, we are revising our policy in the "Restrictions on Number of Transfers" subsection in Section 7 in our Deposit Account Agreement. We will no longer be converting Savings and Money Market accounts to non-interest bearing account types due to excessive transfers or withdrawals; however, excessive transaction fees may still be charged, if applicable. Please refer to the applicable fee schedule for more information.

The Bank is adding account closure provisions to the Deposit Account Agreement. If you close your account, you are responsible to notify the Bank of pending transactions that have not cleared and to cancel any electronic/ACH transactions. Debit or credit transactions received after account closure may be processed at the Banks discretion, which may involve reopening the account and triggering service fees, including charges for insufficient funds, overdraft services, and the return of unpaid items. (It may take up to 10 business days before existing relationship rates and/or benefits are applied to reopened accounts, if applicable.) Interest on closed accounts is forfeited if an account is closed before interest is scheduled to be posted. Fees and forfeited interest will not be reversed if your closed account is later reopened by request or post-closure transaction.

Change Notice: Effective March 19, 2021, availability of future dated ACH credit transactions will be modified. If the effective date of an ACH credit falls on a weekend or holiday, funds will be available on the following business day. For questions, please visit your local branch, or contact us at (800) 727-4743.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $64,976.37 | |

## BUSINESS PREFERRED CHECKING 981236375                                         154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 84,709.28 | 163,863.47 | 164,991.49 | 18,604.89 | 64,976.37 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 12/10 | 30,725.63 | DEPOSIT 7373012192 |
| 12/11 | 73,644.86 | WIRE/IN-2020121100006133;ORG TECUMSEH-INFINITY MEDICAL RECEI 1303600596 |
| 12/23 | 15.00 | TECUMSEH-INFINIT SENDER 499691220 REF # 020358009652342 1106340651 |
| 12/23 | 60.68 | RDC DEPOSIT - SCANNER 7373009297 |
| 12/24 | 59,281.20 | TECUMSEH-INFINIT SENDER 500305442 REF # 020359000571754 1105643653 |
| 12/29 | 136.10 | RDC DEPOSIT - SCANNER 7373004204 |



A division of Zions Bancorporation, N.A. Member FDIC

0016753-0000001-0034913

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

December 31, 2020
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

## 17 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 540.14 | Level 3 Communic AUTO P 14439033436 REF # 020336002565949  1106900289 |
| 12/03 | 45,448.57 | WIRE/OUT-2020120300000932;BNF NATIONAL PAYMENT CORP  1304200142 |
| 12/03 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 12/09 | 18,821.00 | WIRE/OUT-2020120900008043;BNF Preva Advanced SurgiCare;OBI D  1304300717 |
| 12/11 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 12/17 | 46,633.17 | WIRE/OUT-2020121700001431;BNF NATIONAL PAYMENT CORP  1304000134 |
| 12/17 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 12/18 | 2,844.62 | WIRE/OUT-2020121800001308;BNF NATIONAL PAYMENT CORP  1304500160 |
| 12/18 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 12/21 | 225.41 | MONTHLY ANALYSIS SERVICE CHRG |
| 12/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-J9E8S0K6D9K8REF # 020356008522722  1105124680 |
| 12/23 | 39.00 | CAPITAL ONE CRCARDPMT 3BC6Z08H13R9EOXREF # 020357009624418  1106300134 |
| 12/23 | 1,316.00 | AMEX EPAYMENT ACH PMT A9040 REF # 020357009545683  1106300133 |
| 12/29 | 79.07 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 020363002473712  1107400117 |
| 12/30 | 45,369.37 | WIRE/OUT-2020123000001335;BNF NATIONAL PAYMENT CORP  1304300142 |
| 12/30 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 12/31 | 540.14 | Level 3 Communic AUTO P 14446169285 REF # 020365005163852  1105800143 |

## 11 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6713 | 12/03 | 452.80 | 6749* | 12/14 | 906.90 | 6754 | 12/23 | 642.52 |
| 6725* | 12/03 | 207.20 | 6750 | 12/09 | 779.31 | 6755 | 12/23 | 806.00 |
| 6733* | 12/03 | 945.60 | 6751 | 12/09 | 102.00 | 6758* | 12/17 | 5,850.00 |
| 6745* | 12/04 | 1,120.00 | 6753* | 12/08 | 6,792.56 | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 84,169.14 | 12/11 | 113,825.59 | 12/23 | 51,577.65 |
| 12/03 | 37,084.97 | 12/14 | 112,918.69 | 12/24 | 110,858.85 |
| 12/04 | 35,964.97 | 12/17 | 60,405.52 | 12/29 | 110,915.88 |
| 12/08 | 29,172.41 | 12/18 | 57,530.90 | 12/30 | 65,516.51 |
| 12/09 | 9,470.10 | 12/21 | 57,305.49 | 12/31 | 64,976.37 |
| 12/10 | 40,195.73 | 12/22 | 54,305.49 | | |

A division of Zions Bancorporation, N.A. Member FDIC 

0016753-0000002-0034914

**NEVADA STATE BANK**

This page intentionally left blank

0016753-0000002-0034914



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: January 29, 2021
Last Statement: December 31, 2020

Primary Account 981236375

0015227          2222-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:    (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:    (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

---

Change Notice: Effective March 19, 2021, availability of future dated ACH credit transactions will be modified. If the effective date of an ACH credit falls on a weekend or holiday, funds will be available on the following business day. For questions, please visit your local branch, or contact us at (800) 727-4743.

Nevada State Bank has revised several provisions of the Deposit Account Agreement, which agreement sets forth the terms governing your accounts and any safe deposit box leases. The revised Agreement may be found under "Deposit Account Agreement" or "Deposit Agreement" in the Bank's online Agreement Center. The Agreement Center link is found at the bottom section of the Bank's web site (www.nsbank.com). The Agreement Center also includes a disclosure entitled "Summary of Deposit Account Agreement Changes," which highlights the revisions made to the Agreement. We recommend that you review these revisions. The revised Deposit Account Agreement will become effective in 30 days on any of your existing accounts or safe deposit box leases (unless you have previously been supplied notice of or a copy of the revised Agreement). If you are not able to access the link online or would otherwise like a paper copy of these documents, you may contact the Bank to request these documents at Nevada State Bank, P.O. Box 990, Las Vegas, NV, 89125-0990 or by calling (800) 727-4743.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $43,435.03 | |

## BUSINESS PREFERRED CHECKING 981236375                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 64,976.37 | 157,766.55 | 137,328.29 | 41,979.60 | 43,435.03 |

**10 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 01/05 | 189.00 | RDC DEPOSIT - SCANNER  7373017267 |
| 01/11 | 7,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000006080  2307311048 |
| 01/13 | 20,000.00 | WIRE/IN-202101300006328;ORG TECUMSEH-INFINITY MEDICAL RECEI  1304400506 |
| 01/15 | 120.00 | RDC DEPOSIT - SCANNER  7373007533 |
| 01/15 | 60,676.00 | WIRE/IN-202101500000561;ORG LUKE EDWARD DE BONO;OBI B/O LU  1304400090 |
| 01/19 | 2,700.00 | RDC DEPOSIT - SCANNER  7373031510 |
| 01/25 | 29,500.00 | ONLINE XFER FROM DDA ***8480 ID: 000009716  2307110800 |
| 01/29 | 7,690.00 | RDC DEPOSIT - SCANNER  7373002915 |
| 01/29 | 9,989.67 | RDC DEPOSIT - SCANNER  7373002909 |
| 01/29 | 19,901.88 | RDC DEPOSIT - SCANNER  7373002917 |



A division of Zions Bancorporation, N.A. Member FDIC

029

0015227-0000001-0031845

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0015227-0000001-0031845



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

January 29, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

## 15 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/13 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 01/14 | 46,416.61 | WIRE/OUT-20210114000001722;BNF NATIONAL PAYMENT CORP  1304500122 |
| 01/14 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 01/15 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 01/15 | 2,533.93 | WIRE/OUT-20210115000010502;BNF Luke De Bono;OBI Luke DeBono -  1304400884 |
| 01/15 | 11,085.25 | WIRE/OUT-20210115000010501;BNF Jennifer DeBono;OBI Jennifer D  1304400882 |
| 01/21 | 260.26 | MONTHLY ANALYSIS SERVICE CHRG |
| 01/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-L5S8A8D2V2H2REF # 021021001078228  1106724364 |
| 01/25 | 105.00 | CAPITAL ONE CRCARDPMT 3F8K31XE0HGQ3S1REF # 021025002129663  1106845624 |
| 01/25 | 1,492.00 | AMEX EPAYMENT ACH PMT A9980 REF # 021025002001596  1106825555 |
| 01/26 | 30,000.00 | WIRE/OUT-20210126000006266;BNF Coastal Investments PLC;OBI In  1304400538 |
| 01/28 | 41,683.91 | WIRE/OUT-20210128000001134;BNF NATIONAL PAYMENT CORP  1304900138 |
| 01/28 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 01/28 | 113.80 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 021027004978004  1106715458 |
| 01/28 | 547.53 | AMEX EPAYMENT ACH PMT A8600 REF # 021027005004700  1106715459 |

## 10 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6752 | 01/06 | 450.00 | 6761 | 01/08 | 34.00 | 6764 | 01/21 | 300.00 |
| 6756* | 01/06 | 300.00 | 6762 | 01/19 | 735.00 | 6765 | 01/27 | 703.83 |
| 6759* | 01/04 | 29,046.92 | 6763 | 01/19 | 98.16 | 6766 | 01/27 | 3,519.13 |
| 6760 | 01/04 | 6,792.56 | | | | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/04 | 29,136.89 | 01/14 | 9,080.28 | 01/25 | 82,451.68 |
| 01/05 | 29,325.89 | 01/15 | 56,242.10 | 01/26 | 52,451.68 |
| 01/06 | 28,575.89 | 01/19 | 58,108.94 | 01/27 | 48,228.72 |
| 01/08 | 28,541.89 | 01/21 | 57,548.68 | 01/28 | 5,853.48 |
| 01/11 | 35,541.89 | 01/22 | 54,548.68 | 01/29 | 43,435.03 |
| 01/13 | 55,526.89 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC



0015227-0000002-0031846

**NEVADA STATE BANK**

This page intentionally left blank

0015227-0000002-0031846



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: February 26, 2021
Last Statement: January 29, 2021

Primary Account 981236375

0015164         2242-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:       (702)383-0009
Reno:            (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:       (702)399-Loan (5626)
Reno:            (775)851-8811
1 (800) 789-4671 (outside local areas)

Change Notice: Effective March 19, 2021, availability of future dated ACH credit transactions will be modified. If the effective date of an ACH credit falls on a weekend or holiday, funds will be available on the following business day. For questions, please visit your local branch, or contact us at (800) 727-4743.

Nevada State Bank has revised several provisions of the Deposit Account Agreement, which agreement sets forth the terms governing your accounts and any safe deposit box leases. The revised Agreement may be found under "Deposit Account Agreement" or "Deposit Agreement" in the Bank's online Agreement Center. The Agreement Center link is found at the bottom section of the Bank's web site (www.nsbank.com). The Agreement Center also includes a disclosure entitled "Summary of Deposit Account Agreement Changes," which highlights the revisions made to the Agreement. We recommend that you review these revisions. The revised Deposit Account Agreement will become effective in 30 days on any of your existing accounts or safe deposit box leases (unless you have previously been supplied notice of or a copy of the revised Agreement). If you are not able to access the link online or would otherwise like a paper copy of these documents, you may contact the Bank to request these documents at Nevada State Bank, P.O. Box 990, Las Vegas, NV, 89125-0990 or by calling (800) 727-4743.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $67,102.43 | |

## BUSINESS PREFERRED CHECKING 981236375                                    154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 43,435.03 | 203,103.36 | 159,271.50 | 20,164.46 | 67,102.43 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/05 | 51,542.22 | TECUMSEH-INFINIT SENDER 507045716 REF # 021036002515134  1107053876 |
| 02/08 | 94,583.05 | RDC DEPOSIT - SCANNER  7373046096 |
| 02/24 | 7,800.00 | ONLINE XFER FROM DDA ***8480 ID: 000006956  2307403970 |
| 02/26 | 49,178.09 | TECUMSEH-INFINIT SENDER 509995200 REF # 021057007186377  1106450555 |

### 13 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 542.80 | Level 3 Communic AUTO P 14452446881 REF # 021032007284961  1106669710 |
| 02/01 | 14,750.00 | ACH OFFSET Infinity Ca Audit 20 210201 REF # 021032008284254  1106680669 |
| 02/05 | 10,000.00 | AMEX EPAYMENT ACH PMT REF # 021036002532911  1107000329 |
| 02/11 | 47,413.04 | WIRE/OUT-20210211000000939;BNF NATIONAL PAYMENT CORP  1305300168 |
| 02/11 | 30.00 | WIRE TRANSACTION SERVICE FEE |

A division of Zions Bancorporation, N.A. Member FDIC



0015164-0000001-0031612

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

February 26, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 02/22 | 308.37 | MONTHLY ANALYSIS SERVICE CHRG |
| 02/22 | 1,123.00 | AMEX EPAYMENT ACH PMT A6726 REF # 021053002704551  1107448194 |
| 02/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-C2L8M6M8B4K7REF # 021053002997408  1107448196 |
| 02/23 | 35,000.00 | WIRE/OUT-2021022300008107;BNF Coastal Investments PLC;OBI In  1305200815 |
| 02/23 | 119.00 | CAPITAL ONE CRCARDPMT 3FF2VAH5VQABW69REF # 021053003716574  1106728130 |
| 02/25 | 46,930.29 | WIRE/OUT-2021022500001431;BNF NATIONAL PAYMENT CORP  1305300176 |
| 02/25 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 02/25 | 25.00 | AMEX EPAYMENT ACH PMT A0178 REF # 021055005765163  1107122527 |

## 10  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6767 | 02/08 | 6,792.56 | 6771 | 02/23 | 300.00 | 6774 | 02/12 | 34.00 |
| 6768 | 02/16 | 1,820.00 | 6772 | 02/16 | 3,320.00 | 6775 | 02/16 | 5,160.40 |
| 6769 | 02/19 | 1,367.50 | 6773 | 02/23 | 595.00 | 6776 | 02/25 | 25.00 |
| 6770 | 02/16 | 750.00 | | | | | | |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 28,142.23 | 02/12 | 109,997.90 | 02/23 | 57,134.63 |
| 02/05 | 69,684.45 | 02/16 | 98,947.50 | 02/24 | 64,934.63 |
| 02/08 | 157,474.94 | 02/19 | 97,580.00 | 02/25 | 17,924.34 |
| 02/11 | 110,031.90 | 02/22 | 93,148.63 | 02/26 | 67,102.43 |

A division of Zions Bancorporation, N.A. Member FDIC    
0015164-0000002-0031613

**NEVADA STATE BANK**

This page intentionally left blank

0015164-0000002-0031613



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: March 31, 2021
Last Statement: February 26, 2021

Primary Account 981236375

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

0016559        2265-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

---

Change Notice: Effective March 19, 2021, availability of future dated ACH credit transactions will be modified. If the effective date of an ACH credit falls on a weekend or holiday, funds will be available on the following business day. For questions, please visit your local branch, or contact us at (800) 727-4743.

Nevada State Bank has revised several provisions of the Deposit Account Agreement, which agreement sets forth the terms governing your accounts and any safe deposit box leases. The revised Agreement may be found under "Deposit Account Agreement" or "Deposit Agreement" in the Bank's online Agreement Center. The Agreement Center link is found at the bottom section of the Bank's web site (www.nsbank.com). The Agreement Center also includes a disclosure entitled "Summary of Deposit Account Agreement Changes," which highlights the revisions made to the Agreement. We recommend that you review these revisions. The revised Deposit Account Agreement will become effective in 30 days on any of your existing accounts or safe deposit box leases (unless you have previously been supplied notice of or a copy of the revised Agreement). If you are not able to access the link online or would otherwise like a paper copy of these documents, you may contact the Bank to request these documents at Nevada State Bank, P.O. Box 990, Las Vegas, NV, 89125-0990 or by calling (800) 727-4743.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $35,260.72 | |

---

## BUSINESS PREFERRED CHECKING 981236375                                    154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 67,102.43 | 130,810.00 | 131,542.85 | 31,108.86 | 35,260.72 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/10 | 50,000.00 | KABBAGE LOAN 8858637 REF # 021068006495301  1107430930 |
| 03/10 | 25,000.00 | WIRE/IN-2021031000000296;ORG TECUMSEH-INFINITY MEDICAL RECEI  1305200070 |
| 03/23 | 49,700.00 | KABBAGE LOAN 8858714 REF # 021081005952954  1106923901 |
| 03/29 | 6,110.00 | RDC DEPOSIT - SCANNER  7373029194 |

### 20 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/01 | 10,000.00 | AMEX EPAYMENT ACH PMT REF # 021060008241324  1107700233 |
| 03/02 | 542.80 | Level 3 Communic AUTO P 14458765985 REF # 021061000064172  1107357437 |
| 03/03 | 82.39 | NV ENERGY SOUTH NPC PYM 03215002178215OREF # 021061000873436  1107437040 |
| 03/03 | 114.04 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 021061000873437  1107437041 |
| 03/10 | 15.00 | WIRE TRANSACTION SERVICE FEE |

A division of Zions Bancorporation, N.A. Member FDIC



0016559-0000001-0034646

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

March 31, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 03/11 | 48,090.46 | WIRE/OUT-2021031100001170;BNF NATIONAL PAYMENT CORP  1305800136 |
| 03/11 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 03/11 | 25,000.00 | WIRE/OUT-2021031100004349;BNF Tecumseh-Infinity MRF;OBI Retu  1305800272 |
| 03/17 | 2,360.05 | WIRE/OUT-2021031700000128;BNF NATIONAL PAYMENT CORP  1304700110 |
| 03/17 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 03/22 | 1,350.00 | WIRE/OUT-2021032200001551;BNF Ross and Geraldine Hunter;OBI  1305600182 |
| 03/22 | 268.33 | MONTHLY ANALYSIS SERVICE CHRG |
| 03/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-U2B0W9J7C5C9REF # 021081005155819  1107946681 |
| 03/23 | 112.00 | CAPITAL ONE CRCARDPMT 3FKZLKEQOFJT8YPREF # 021081005856606  1106923902 |
| 03/23 | 1,267.00 | AMEX EPAYMENT ACH PMT A5984 REF # 021081005898435  1106923903 |
| 03/25 | 38,467.86 | WIRE/OUT-2021032500001334;BNF NATIONAL PAYMENT CORP  1304900108 |
| 03/25 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 03/26 | 105.49 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 021084008566585  1107633495 |
| 03/26 | 134.63 | NV ENERGY SOUTH NPC PYM 03215002178215 0REF # 021084008566584  1107633494 |
| 03/31 | 542.80 | Level 3 Communic AUTO P 14465059584 REF # 021090001975472  1106935235 |

## 5  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6757 | 03/03 | 7,500.00 | 6782* | 03/01 | 10,316.30 | 6785* | 03/26 | 500.00 |
| 6778* | 03/01 | 6,792.56 | 6783 | 03/04 | 6,000.00 | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/01 | 39,993.57 | 03/11 | 27,618.88 | 03/25 | 30,433.64 |
| 03/02 | 39,450.77 | 03/17 | 25,228.83 | 03/26 | 29,693.52 |
| 03/03 | 31,754.34 | 03/22 | 20,610.50 | 03/29 | 35,803.52 |
| 03/04 | 25,754.34 | 03/23 | 68,931.50 | 03/31 | 35,260.72 |
| 03/10 | 100,739.34 | | | | |



A division of Zions Bancorporation, N.A. Member FDIC

0016559-0000002-0034647

**NEVADA STATE BANK**

This page intentionally left blank

0016559-0000002-0034647



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: April 30, 2021
Last Statement: March 31, 2021

Primary Account 981236375

0011496          2287-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:      (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:      (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $19,200.30 | |

## BUSINESS PREFERRED CHECKING 981236375                                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 35,260.72 | 129,647.03 | 113,219.19 | 32,488.26 | 19,200.30 |

### 9 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/06 | 46,110.85 | TECUMSEH-INFINIT SENDER 516691466 REF # 021096007299234  1106644671 |
| 04/16 | 3.44 | RDC DEPOSIT - SCANNER  7373014717 |
| 04/16 | 15.00 | RDC DEPOSIT - SCANNER  7373014741 |
| 04/16 | 21,720.00 | WIRE/IN-2021041600005142;ORG CUEVAS DIAGNOSTICS LLC;OBI NOTE  1305000490 |
| 04/19 | 10,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000003050  2307910736 |
| 04/19 | 49,188.62 | TECUMSEH-INFINIT SENDER 518659056 REF # 021109006157733  1107548784 |
| 04/22 | 1,800.00 | RDC DEPOSIT - SCANNER  7373006114 |
| 04/26 | 309.12 | RDC DEPOSIT - SCANNER  7373043374 |
| 04/26 | 500.00 | RDC DEPOSIT - SCANNER  7373043478 |

### 15 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/08 | 32,416.75 | WIRE/OUT-2021040800001099;BNF NATIONAL PAYMENT CORP  1305100136 |
| 04/08 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 04/08 | 5,000.00 | AMEX EPAYMENT ACH PMT REF # 021098009293271  1107300246 |
| 04/16 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 04/16 | 21,720.00 | ACH OFFSET Infinity Ca Settleme 210416 REF # 021116005910517  1107450202 |
| 04/19 | 9,056.09 | KABBAGE PAYMENT 8858841 REF # 021109006040753  1107500250 |
| 04/20 | 5,000.00 | CREDIT CARD ECS PAYMENT REF # 021110007361293  1106700249 |
| 04/21 | 273.08 | MONTHLY ANALYSIS SERVICE CHRG |
| 04/22 | 35,776.76 | WIRE/OUT-2021042200001404;BNF NATIONAL PAYMENT CORP  1305800126 |
| 04/22 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 04/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-I3S0B2U2B7V3REF # 021111009126213  1107721377 |
| 04/23 | 117.00 | CAPITAL ONE CRCARDPMT 3FRJ5V9B1CL05NLREF # 021112009891765  1107728317 |
| 04/27 | 107.00 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 021116001855923  1106426602 |
| 04/27 | 133.81 | NV ENERGY SOUTH NPC PYM 03215002178 2150REF # 021116001855922  1106426601 |
| 04/30 | 543.70 | Level 3 Communic AUTO P 14475559108 REF # 021120005415771  1108164091 |

### 8 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6786 | 04/09 | 4,250.00 | 6789 | 04/20 | 34.00 | 6792 | 04/29 | 3,950.00 |
| 6787 | 04/05 | 7,001.76 | 6790 | 04/24 | 930.00 | 6793 | 04/30 | 300.00 |
| 6788 | 04/28 | 5,000.00 | 6791 | 04/21 | 11,022.50 | | | |

A division of Zions Bancorporation, N.A. Member FDIC



0011496-0000001-0018096

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0011496-0000001-0018096



**NEVADA STATE BANK®**
THE DOOR TO YOUR FUTURE

April 30, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/05 | 28,258.96 | 04/19 | 82,809.03 | 04/26 | 30,164.81 |
| 04/06 | 74,369.81 | 04/20 | 77,775.03 | 04/27 | 29,924.00 |
| 04/08 | 36,923.06 | 04/21 | 66,479.45 | 04/28 | 23,994.00 |
| 04/09 | 32,673.06 | 04/22 | 29,472.69 | 04/29 | 20,044.00 |
| 04/16 | 32,676.50 | 04/23 | 29,355.69 | 04/30 | 19,200.30 |



A division of Zions Bancorporation, N.A. Member FDIC

0011496-0000002-0018097

**NEVADA STATE BANK**

This page intentionally left blank

0011496-0000002-0018097



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of  4
This Statement: May 28, 2021
Last Statement: April 30, 2021

Primary Account 981236375

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

0015012          2307-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $257,394.29 | |

---

## BUSINESS PREFERRED CHECKING 981236375                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 19,200.30 | 752,135.38 | 471,416.27 | 42,525.12 | 257,394.29 |

### 14 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/04 | 42,650.75 | TECUMSEH-INFINIT SENDER 521564906 REF # 021124008507176  1106451282 |
| 05/05 | 3,800.00 | RDC DEPOSIT - SCANNER  7373008104 |
| 05/11 | 1,486.72 | RDC DEPOSIT - SCANNER  7373014598 |
| 05/11 | 2,100.00 | RDC DEPOSIT - SCANNER  7373014610 |
| 05/11 | 5,069.66 | RDC DEPOSIT - SCANNER  7373014640 |
| 05/11 | 383,810.00 | WIRE/IN-2021051100000673;ORG COASTAL INVESTMENTS PLC;OBI COA  1304700114 |
| 05/14 | 21,482.19 | TECUMSEH-INFINIT SENDER 523295648 REF # 021134006860233  1106650020 |
| 05/17 | 700.00 | RDC DEPOSIT - SCANNER  7373013300 |
| 05/17 | 1,868.06 | RDC DEPOSIT - SCANNER  7373013328 |
| 05/20 | 8,000.00 | ONLINE XFER FROM DDA ***8480 ID: 000007748 2307404766 |
| 05/21 | 2,800.00 | RDC DEPOSIT - SCANNER  7373010936 |
| 05/21 | 2,828.00 | RDC DEPOSIT - SCANNER  7373010908 |
| 05/24 | 200,000.00 | RDC DEPOSIT - SCANNER  7373027806 |
| 05/25 | 75,540.00 | WIRE/IN-2021052500001118;ORG MR ROBIN WAYNE SMITH;OBI FROM S  1305700138 |

### 29 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/04 | 1,000.00 | ONLINE XFER TO DDA PANTELAS ANN ID: 000001386  2306703839 |
| 05/06 | 28,576.25 | WIRE/OUT-2021050600000122;BNF NATIONAL PAYMENT CORP  1304400148 |
| 05/06 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 05/06 | 4,077.51 | WIRE/OUT-2021050600000517;BNF Luke De Bono;OBI Luke DeBono -  1304400506 |
| 05/06 | 10,873.97 | WIRE/OUT-2021050600005716;BNF Jennifer DeBono;OBI Jennifer D  1304400504 |
| 05/11 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 05/12 | 50,000.00 | WIRE/OUT-2021051200001487;BNF Jas Bains;OBI Bank Clearing Co  1304900144 |
| 05/12 | 73,529.99 | WIRE/OUT-2021051200001475;BNF Knox Group Australia Pty Ltd;O  1304900136 |
| 05/14 | 148,098.28 | WIRE/OUT-2021051400010360;BNF Biltmore Life Ins Company Ltd;  1304700930 |
| 05/18 | 9,056.09 | KABBAGE PAYMENT 8859104 REF # 021137008687051  1106824373 |
| 05/20 | 32,394.54 | WIRE/OUT-2021052000001936;BNF NATIONAL PAYMENT CORP  1305200188 |
| 05/20 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 05/21 | 246.02 | MONTHLY ANALYSIS SERVICE CHRG |
| 05/24 | 114.00 | CAPITAL ONE CRCARDPMT 3FXV3AB0AEPC141REF # 021144002749420  1107243637 |
| 05/24 | 1,527.00 | AMEX EPAYMENT ACH PMT A9656 REF # 021144002752581  1107243638 |
| 05/24 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-A8P5Y0N8G4E1REF # 021144002710220  1107243636 |
| 05/25 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 05/26 | 108.88 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 021145004319321  1106826285 |

A division of Zions Bancorporation, N.A. Member FDIC



0015012-0000001-0024598

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0015012-0000001-0024598



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

May 28, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/26 | 198.56 | NV ENERGY SOUTH NPC PYM 03215002178215OREF # 021145004319320  1106826284 |
| 05/27 | 2,992.50 | WIRE/OUT-2021052700001772;BNF Gregory Gadowski;OBI Quarterly  1304800190 |
| 05/27 | 5,095.00 | WIRE/OUT-2021052700001774;BNF James Kluck + Associates;OBI Q  1304800194 |
| 05/27 | 8,255.00 | WIRE/OUT-2021052700001777;BNF C+D Thomasson As Trustees For  1304800200 |
| 05/27 | 11,495.00 | WIRE/OUT-2021052700001776;BNF LJ + FR Taylor;OBI Quarterly I  1304800198 |
| 05/27 | 11,995.00 | WIRE/OUT-2021052700001778;BNF 400422 Alberta Limited;OBI Qua  1304800202 |
| 05/27 | 12,000.00 | WIRE/OUT-2021052700001771;BNF Clint Flood / Brenda Perreaux;  1304800188 |
| 05/27 | 2,500.00 | WIRE/OUT-2021052700001773;BNF Mr TJ and Mrs TM Green;OBI Qua  1304800192 |
| 05/27 | 5,030.00 | WIRE/OUT-2021052700001775;BNF Courbet T Robinette;OBI Quarte  1304800196 |
| 05/27 | 5,366.26 | CAPITAL ONE 3FYQU65T8ZZJOGXREF # 021147005733486  1106700305 |
| 05/27 | 43,841.42 | AMEX EPAYMENT ACH PMT REF # 021147005877286  1106700306 |

## 11  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6777 | 05/25 | 3,395.00 | 6795 | 05/11 | 34.00 | 6800* | 05/28 | 7,001.76 |
| 6780* | 05/19 | 1,715.00 | 6796 | 05/11 | 34.00 | 6802* | 05/28 | 1,578.50 |
| 6781 | 05/26 | 5,529.60 | 6797 | 05/19 | 10,392.50 | 6804* | 05/28 | 5,809.00 |
| 6794* | 05/04 | 7,001.76 | 6798 | 05/21 | 34.00 | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/04 | 53,849.29 | 05/17 | 158,896.92 | 05/24 | 314,060.77 |
| 05/05 | 57,649.29 | 05/18 | 149,840.83 | 05/25 | 386,190.77 |
| 05/06 | 14,091.56 | 05/19 | 137,733.33 | 05/26 | 380,353.73 |
| 05/11 | 406,474.94 | 05/20 | 113,353.79 | 05/27 | 271,783.55 |
| 05/12 | 282,944.95 | 05/21 | 118,701.77 | 05/28 | 257,394.29 |
| 05/14 | 156,328.86 | | | | |



A division of Zions Bancorporation, N.A. Member FDIC

0015012-0000002-0024599

**NEVADA STATE BANK**

This page intentionally left blank

0015012-0000002-0024599



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: June 30, 2021
Last Statement: May 28, 2021

Primary Account 981236375

0016534                2330-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:    (702)383-0009
Reno:         (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:    (702)399-Loan (5626)
Reno:         (775)851-8811
1 (800) 789-4671 (outside local areas)

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $209,080.17 | |

## BUSINESS PREFERRED CHECKING 981236375                              154      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 257,394.29 | 233,897.38 | 220,816.80 | 61,394.70 | 209,080.17 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/01 | 148,023.28 | WIRE/IN-2021060100005513;ORG CHIPS FED RETURN OF FUNDS;REF 2  1305600520 |
| 06/02 | 14,757.47 | TECUMSEH-INFINIT SENDER 526434280 REF # 021153009943193  1107558555 |
| 06/02 | 38,494.59 | TECUMSEH-INFINIT SENDER 526435434 REF # 021153009943194  1107558556 |
| 06/17 | 32,622.04 | TECUMSEH-INFINIT SENDER 528962098 REF # 021168001915704  1107237977 |

### 20 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/01 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 06/01 | 543.70 | Level 3 Communic AUTO P  14478734635 REF # 021152008144775  1107374183 |
| 06/03 | 33,483.31 | WIRE/OUT-2021060300001243;BNF NATIONAL PAYMENT CORP  1305000128 |
| 06/03 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 06/09 | 2,032.31 | CAPITAL ONE 3G1HLXR4IUFQCO1REF # 021160005811428  1106100286 |
| 06/09 | 4,743.20 | AMEX EPAYMENT ACH PMT REF # 021160005839076  1106100287 |
| 06/10 | 100,000.00 | WIRE/OUT-2021061000008377;BNF Coastal Investments PLC;OBI In  1304900720 |
| 06/17 | 33,349.74 | WIRE/OUT-2021061700001091;BNF NATIONAL PAYMENT CORP  1305200140 |
| 06/17 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 06/17 | 9,056.09 | KABBAGE PAYMENT 8859899 REF # 021167001718823  1107223367 |
| 06/21 | 527.47 | MONTHLY ANALYSIS SERVICE CHRG |
| 06/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-H0N5P7J9S7K4REF # 021172004634351  1106422930 |
| 06/25 | 145.04 | NV ENERGY SOUTH NPC PYM 03215002181917 4REF # 021175007265858  1107035939 |
| 06/25 | 376.57 | NV ENERGY SOUTH NPC PYM 03215002178215 0REF # 021175007265857  1107035938 |
| 06/25 | 2,295.59 | ACH OFFSET Infinity Ca Settleme 210625 REF # 021176008135026  1107051557 |
| 06/29 | 1,092.82 | ACH OFFSET Infinity Ca FSB-HAS 210629 REF # 021180010477006  1107040442 |
| 06/29 | 14,138.16 | ACH OFFSET Infinity Ca Settleme 210629 REF # 021180010477007  1107040443 |
| 06/30 | 4,419.31 | WIRE/OUT-2021063000002393;BNF Luke De Bono;OBI Luke DeBono -  1305300276 |
| 06/30 | 10,994.79 | WIRE/OUT-2021063000002394;BNF Jennifer DeBono;OBI Jennifer D  1305300278 |
| 06/30 | 543.70 | Level 3 Communic AUTO P  14484675514 REF # 021181000767086  1107036824 |

A division of Zions Bancorporation, N.A. Member FDIC

0016534-0000001-0023639

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | | CHECKBOOK BALANCE | |
|---|---|---|---|---|
| Check Number | Check Amount | | 1.  LIST your checkbook balance. | |
| | | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | | 3.  SUBTOTAL: | |
| | | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| | | | 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| | | | STATEMENT BALANCE | |
|---|---|---|---|---|
| | | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | | 7.  ADD deposits made, but not shown on this statement. | |
| | | | 8.  SUBTOTAL: | |
| | | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | | 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*        *This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0016534-0000001-0023639



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

June 30, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

......................................................................................................................................................................

## 15  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6779 | 06/02 | 2,015.79 | 6807 | 06/07 | 3,452.05 | 6813 | 06/18 | 9,627.87 |
| 6801* | 06/01 | 13,755.00 | 6808 | 06/10 | 690.41 | 6816* | 06/16 | 34.00 |
| 6803* | 06/02 | 695.47 | 6809 | 06/11 | 1,587.50 | 6817 | 06/22 | 969.76 |
| 6805* | 06/08 | 3,095.79 | 6811* | 06/10 | 15,437.11 | 6819* | 06/21 | 1,787.90 |
| 6806 | 06/15 | 7,033.47 | 6812 | 06/15 | 672.58 | 6820 | 06/30 | 540.00 |

* Not in check sequence

......................................................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................................................

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 391,103.87 | 06/10 | 278,680.49 | 06/21 | 247,595.91 |
| 06/02 | 441,644.67 | 06/11 | 277,092.99 | 06/22 | 243,626.15 |
| 06/03 | 408,131.36 | 06/15 | 269,386.94 | 06/25 | 240,808.95 |
| 06/07 | 404,679.31 | 06/16 | 269,352.94 | 06/29 | 225,577.97 |
| 06/08 | 401,583.52 | 06/17 | 259,539.15 | 06/30 | 209,080.17 |
| 06/09 | 394,808.01 | 06/18 | 249,911.28 | | |

A division of Zions Bancorporation, N.A. Member FDIC

0016534-0000002-0023640

**NEVADA STATE BANK**

This page intentionally left blank

0016534-0000002-0023640



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: July 30, 2021
Last Statement: June 30, 2021

Primary Account 981236375

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas: (702)383-0009
Reno: (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas: (702)399-Loan (5626)
Reno: (775)851-8811
1 (800) 789-4671 (outside local areas)

0012897     2352-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $123,047.89 | |

## BUSINESS PREFERRED CHECKING 981236375    154  0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 209,080.17 | 190,880.75 | 185,879.58 | 91,033.45 | 123,047.89 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/02 | 21,053.51 | TECUMSEH-INFINIT SENDER 531652652 REF # 021183003601796  1106668233 |
| 07/07 | 1,800.00 | RDC DEPOSIT - SCANNER  7373030925 |
| 07/15 | 57,000.00 | ONLINE XFER FROM DDA ***1315 ID: 00000670  2307903910 |
| 07/16 | 1,671.40 | RDC DEPOSIT - SCANNER  7373027988 |
| 07/30 | 41,268.80 | TECUMSEH-INFINIT SENDER 536073904 REF # 021211004410305  1107460736 |
| 07/30 | 68,087.04 | TECUMSEH-INFINIT SENDER 536074840 REF # 021211004410304  1107460735 |

### 32 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 34,480.25 | WIRE/OUT-2021070100001416;BNF NATIONAL PAYMENT CORP  1304900148 |
| 07/01 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/07 | 68.44 | CAPITAL ONE 3G7ECGCLO0YVAN5REF # 021188006703540  1106600351 |
| 07/12 | 712.04 | WIRE/OUT-2021071200001213;BNF NATIONAL PAYMENT CORP  1305700148 |
| 07/12 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/13 | 22,280.00 | WIRE/OUT-2021071300001353;BNF Knox Group Australia Pty Ltd;O  1305500146 |
| 07/13 | 2,547.51 | WIRE/OUT-2021071300001382;BNF James Kluck + Associates;OBI Q  1305500192 |
| 07/13 | 4,127.49 | WIRE/OUT-2021071300001378;BNF C+D Thomasson As Trustees For  1305500184 |
| 07/13 | 5,747.49 | WIRE/OUT-2021071300001377;BNF LJ + FR Taylor;OBI Quarterly I  1305500182 |
| 07/13 | 5,997.51 | WIRE/OUT-2021071300001381;BNF 400422 Alberta Limited;OBI Qua  1305500190 |
| 07/13 | 6,000.00 | WIRE/OUT-2021071300001384;BNF Clint Flood / Brenda Perreaux;  1305500196 |
| 07/13 | 7,132.71 | WIRE/OUT-2021071300001380;BNF A B McCallum Superannuation Fu  1305500188 |
| 07/13 | 1,250.01 | WIRE/OUT-2021071300001383;BNF Mr TJ and Mrs TM Green;OBI Qua  1305500194 |
| 07/13 | 2,514.99 | WIRE/OUT-2021071300001379;BNF Courbet T Robinette;OBI Quarte  1305500186 |
| 07/15 | 32,607.52 | WIRE/OUT-2021071500001317;BNF NATIONAL PAYMENT CORP  1305200160 |
| 07/15 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/19 | 1,587.57 | WIRE/OUT-2021071900001214;BNF NATIONAL PAYMENT CORP  1305500120 |
| 07/19 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/19 | 9,056.09 | KABBAGE PAYMENT 8861439 REF # 021200005189578  1107849980 |
| 07/21 | 321.70 | MONTHLY ANALYSIS SERVICE CHRG |
| 07/22 | 10,000.00 | WIRE/OUT-2021072200006664;BNF Jas Bains;OBI Bank Clearing Co  1306200518 |
| 07/22 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-G8K5V8D9J6Y1REF # 021202007996018  1107720617 |
| 07/23 | 8.44 | CAPITAL ONE CRCARDPMT 3GAQHWN9LZWGJA90REF # 021203008744709  1106831478 |
| 07/23 | 4,286.62 | AMEX EPAYMENT ACH PMT A4418 REF # 021203008786345  1106831479 |
| 07/27 | 1,000.00 | ONLINE XFER TO DDA PANTELAS ANN ID: 000008992  2308005313 |
| 07/27 | 186.28 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 021207010816058  1107625664 |

A division of Zions Bancorporation, N.A. Member FDIC



0012897-0000001-0023870

**An Easy Approach To Balancing Your Account**

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days** after we sent or made available the **FIRST** statement on which **the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0012897-0000001-0023870



# NEVADA STATE BANK®
**THE DOOR TO YOUR FUTURE**

July 30, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/27 | 446.54 | NV ENERGY SOUTH NPC PYM 032150021782150REF # 021207010816057  1107600123 |
| 07/28 | 95.00 | AMEX EPAYMENT ACH PMT A2156 REF # 021208001646410  1107229415 |
| 07/29 | 28,521.50 | WIRE/OUT-2021072900001133;BNF NATIONAL PAYMENT CORP  1305600136 |
| 07/29 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 07/30 | 542.80 | Level 3 Communic AUTO P 14491569972 REF # 021211004314896  1107460737 |
| 07/30 | 1,211.08 | ACH OFFSET Infinity Ca Settleme 210730 REF # 021211004702884  1107462374 |

## 10  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 07/15 | 5,000.00 | 6824 | 07/06 | 3,490.41 | 6827 | 07/02 | 7,001.76 |
| 6814* | 07/06 | 33,095.97 | 6825 | 07/02 | 698.08 | 6828 | 07/20 | 975.00 |
| 6822* | 07/06 | 25,506.55 | 6826 | 07/06 | 8,265.68 | 6829 | 07/21 | 5,000.00 |
| 6823 | 07/08 | 2,000.00 | | | | | | |

*\* Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 174,569.92 | 07/13 | 58,956.79 | 07/22 | 50,020.31 |
| 07/02 | 187,923.59 | 07/15 | 78,319.27 | 07/23 | 45,725.25 |
| 07/06 | 117,564.98 | 07/16 | 79,990.67 | 07/27 | 44,092.43 |
| 07/07 | 119,296.54 | 07/19 | 69,317.01 | 07/28 | 43,997.43 |
| 07/08 | 117,296.54 | 07/20 | 68,342.01 | 07/29 | 15,445.93 |
| 07/12 | 116,554.50 | 07/21 | 63,020.31 | 07/30 | 123,047.89 |

A division of Zions Bancorporation, N.A. Member FDIC



0012897-0000002-0023871

**NEVADA STATE BANK**

This page intentionally left blank

0012897-0000002-0023871



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: August 31, 2021
Last Statement: July 30, 2021

Primary Account 981236375

0011419          2374-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:    (702)383-0009
Reno:         (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:    (702)399-Loan (5626)
Reno:         (775)851-8811
1 (800) 789-4671 (outside local areas)

Nevada State Bank is amending the Deposit Account Agreement as follows: (1) Revising Section 7(b) on Overdraft Fees and Insufficient Funds Fees to clarify terms and reference the Insufficient Funds Fee in the Schedule of Fees, and to clarify that re-presentments of any previously returned debit items are treated as a new item and may trigger an Insufficient Funds Fee for each return for insufficient funds; (2) Adding Section 7(z) on Foreign Transaction Fees to clarify that a 3% Foreign Transaction Fee is charged on (a) debit card purchases where the merchant who processes the transaction (in U.S. Dollars or a foreign currency) is outside the United States, even if you are in the United States when making the transaction and (b) ATM withdrawals made outside the United States; and (3) Adding Section 14(b)(iv) to clarify that business account customers must notify us of unauthorized/erroneous ACH debit transactions before 5 p.m. Mountain Time on the business day after the posting of the transaction. These revisions will formally become part of the Deposit Account Agreement in 30 days. A detailed Disclosure of these revisions is at "Summary of Deposit Account Agreement Changes" in the Bank's online Agreement Center link at the bottom section of the Bank's web site (www.nsbank.com). To request a paper copy of these documents, contact the Bank at Nevada State Bank, P.O. Box 990, Las Vegas, NV, 89125-0990 or call (800) 727-4743.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $137,437.32 | |

## BUSINESS PREFERRED CHECKING 981236375                                                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 123,047.89 | 187,521.75 | 124,971.38 | 48,160.94 | 137,437.32 |

**8 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 08/04 | 2,065.52 | RDC DEPOSIT - SCANNER  7373022918 |
| 08/11 | 2,356.00 | RDC DEPOSIT - SCANNER  7373005294 |
| 08/16 | 500.00 | RDC DEPOSIT - SCANNER  7373040514 |
| 08/18 | 34,398.15 | TECUMSEH-INFINIT SENDER 539273998 REF # 021230008760782  1106740399 |
| 08/19 | 883.32 | RDC DEPOSIT - SCANNER  7373022519 |
| 08/20 | 141,000.00 | ONLINE XFER FROM DDA ***1315 ID: 000000275  2308005668 |
| 08/25 | 4,168.76 | RDC DEPOSIT - SCANNER  7373021930 |
| 08/27 | 2,150.00 | RDC DEPOSIT - SCANNER  7373024550 |

A division of Zions Bancorporation, N.A. Member FDIC



0011419-0000001-0024799

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0011419-0000001-0024799



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

August 31, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

---

**17 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 08/03 | 30.00 | STOP PAYMENT FEE |
| 08/04 | 10,000.00 | WIRE/OUT-2021080400001376;BNF Larson & Zirzow, LLC IOLTA Acc  1304100142 |
| 08/12 | 33,973.08 | WIRE/OUT-2021081200001059;BNF NATIONAL PAYMENT CORP  1305000148 |
| 08/12 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 08/17 | 9,056.09 | KABBAGE PAYMENT 8863286 REF # 021228007673926  1106523865 |
| 08/20 | 10,000.00 | WIRE/OUT-2021082000006670;BNF Jas Bains;OBI Bank Clearing Co  1305900590 |
| 08/20 | 20,371.41 | WIRE/OUT-2021082000007488;BNF Eric and Nicola Marr;OBI BSB:  1305900642 |
| 08/23 | 460.29 | MONTHLY ANALYSIS SERVICE CHRG |
| 08/23 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-N2D0V4M4Z8T0REF # 021235001827747  1107546879 |
| 08/23 | 4,165.29 | AMEX EPAYMENT ACH PMT A0700 REF # 021235001748403  1107546878 |
| 08/24 | 15.00 | CAPITAL ONE CRCARDPMT 3GHA077T1TUBRFLREF # 021235002475892  1107122669 |
| 08/25 | 192.32 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 021236003308484  1106228470 |
| 08/25 | 483.82 | NV ENERGY SOUTH NPC PYM 032150021782150REF # 021236003308483  1106200111 |
| 08/26 | 32,495.73 | WIRE/OUT-2021082600001167;BNF NATIONAL PAYMENT CORP  1304800156 |
| 08/26 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 08/30 | 125.55 | AMEX EPAYMENT ACH PMT A8762 REF # 021242006540368  1107544413 |
| 08/30 | 542.80 | Level 3 Communic AUTO P 14497696579 REF # 021242006879176  1107551443 |

---

**9 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 6830 | 08/13 | 10,287.00 | 6834 | 08/26 | 2,000.00 | 6837 | 08/31 | 7,001.76 |
| 6832* | 08/03 | 7,001.76 | 6835 | 08/20 | 77.00 | 6839* | 08/30 | 808.50 |
| 6833 | 08/06 | 14,861.42 | 6836 | 08/30 | 3,426.50 | 6840 | 08/31 | 2,697.00 |

*Not in check sequence*

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | 116,016.13 | 08/16 | 51,786.15 | 08/24 | 180,922.54 |
| 08/04 | 108,081.65 | 08/17 | 42,730.06 | 08/25 | 184,415.16 |
| 08/06 | 93,220.23 | 08/18 | 77,128.21 | 08/26 | 149,889.43 |
| 08/11 | 95,576.23 | 08/19 | 78,011.53 | 08/27 | 152,039.43 |
| 08/12 | 61,573.15 | 08/20 | 188,563.12 | 08/30 | 147,136.08 |
| 08/13 | 51,286.15 | 08/23 | 180,937.54 | 08/31 | 137,437.32 |

---

A division of Zions Bancorporation, N.A. Member FDIC



**NEVADA STATE BANK**

This page intentionally left blank

0011419-0000002-0024800



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 4
This Statement: September 30, 2021
Last Statement: August 31, 2021

Primary Account 981236375

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:      (702)383-0009
Reno:           (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:      (702)399-Loan (5626)
Reno:           (775)851-8811
1 (800) 789-4671 (outside local areas)

0016676            2396-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV 89012-4840

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $23.00 | |

---

## BUSINESS PREFERRED CHECKING 981236375                                   154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 137,437.32 | 71,809.00 | 165,605.11 | 43,618.21 | 23.00 |

**5 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/03 | 12,000.00 | RDC DEPOSIT - SCANNER  7373032458 |
| 09/13 | 54,000.00 | ONLINE XFER FROM DDA ***1315 ID: 000003490  2308411752 |
| 09/14 | 1,934.00 | WIRE/IN-2021091400000654;ORG PARANJPE MAHADASS RUEMKE LLP DB  1304400078 |
| 09/15 | 1,875.00 | RETURN SEQ # 007373041546  1704800983 |
| 09/15 | 2,000.00 | RETURN SEQ # 007373028015  1704800984 |

**20 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 09/07 | 482.49 | CAPITAL ONE 3GKA1LWR99GW49TREF # 021250003588218  1108400407 |
| 09/07 | 186.21 | AMEX EPAYMENT ACH PMT REF # 021250003176045  1108400244 |
| 09/07 | 11,829.28 | AMEX EPAYMENT ACH PMT REF # 021250003494373  1108400408 |
| 09/09 | 33,074.92 | WIRE/OUT-2021090900001147;BNF NATIONAL PAYMENT CORP  1305400124 |
| 09/09 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 09/13 | 1,400.00 | WIRE/OUT-2021091300001336;BNF NATIONAL PAYMENT CORP  1306100154 |
| 09/13 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 09/13 | 1,638.61 | AMEX EPAYMENT ACH PMT REF # 021256008250589  1108000265 |
| 09/14 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 09/14 | 75,789.03 | WIRE/OUT-2021091400001362;BNF NATIONAL PAYMENT CORP  1304400118 |
| 09/14 | 30.00 | WIRE TRANSACTION SERVICE FEE |
| 09/14 | 175.00 | WIRE/OUT-2021091400007301;BNF Freed Grant LLC;OBI Infinity C  1304400674 |
| 09/14 | 600.00 | WIRE/OUT-2021091400007363;BNF Blue Chip Accounting, LLC;OBI  1304400678 |
| 09/14 | 27,389.39 | WIRE/OUT-2021091400007322;BNF The Injury Specialists;OBI Com  1304400676 |
| 09/14 | 3,000.00 | PRACTICE IGNITIO BLUECH ST-S4L9L8L0X6D4REF # 021257009238786  1106338960 |
| 09/14 | 355.36 | AMEX EPAYMENT ACH PMT REF # 021257009223645  1106300284 |
| 09/15 | 60.80 | Xero Inc Xero US IN ST-Z1G0D1O1H8O9REF # 021257010087328  1106739182 |
| 09/17 | 9,056.09 | KABBAGE PAYMENT 8865400 REF # 021259002136807  1107633544 |
| 09/21 | 298.59 | MONTHLY ANALYSIS SERVICE CHRG |
| 09/27 | 164.34 | NV ENERGY SOUTH NPC PYM 032150021819174REF # 021270007809819  1107948083 |

---

A division of Zions Bancorporation, N.A. Member FDIC

0016676-0000001-0031357

**An Easy Approach To Balancing Your Account**

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0016676-0000001-0031357



# NEVADA STATE BANK®
## THE DOOR TO YOUR FUTURE

September 30, 2021
INFINITY CAPITAL MANAGEMENT
981236375

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

........................................................................................................................................

**7 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 09/29 | 36,819.66 | 6844* | 09/10 | 34.00 | 6846 | 09/14 | 2,000.00 |
| 6838* | 09/02 | 297.42 | 6845 | 09/10 | 2,417.13 | 6847 | 09/09 | 175.00 |
| 6841* | 09/14 | 1,875.00 | | | | | | |

*Not in check sequence*

........................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/02 | 137,139.90 | 09/10 | 100,910.87 | 09/17 | 37,305.59 |
| 09/03 | 149,139.90 | 09/13 | 151,842.26 | 09/21 | 37,007.00 |
| 09/07 | 136,641.92 | 09/14 | 42,547.48 | 09/27 | 36,842.66 |
| 09/09 | 103,362.00 | 09/15 | 46,361.68 | 09/29 | 23.00 |

A division of Zions Bancorporation, N.A. Member FDIC

0016676-0000002-0031358

NEVADA STATE BANK

This page intentionally left blank

0016676-0000002-0031358



# NEVADA STATE BANK®
### THE DOOR TO YOUR FUTURE

P.O. Box 990 • Las Vegas, NV 89125-0990 | www.nsbank.com

**Statement of Accounts**
Page 1 of 2
This Statement: October 29, 2021
Last Statement: September 30, 2021

Primary Account 981236375

0012796                    2417-06-0000-NSB-PG0021-00000

INFINITY CAPITAL MANAGEMENT
INFINITY HEALTH CONNECTIONS
OLIVER HEMMERS
ANNE PANTELAS
1700 W HORIZON RIDGE PKWY STE 206
HENDERSON NV  89012-4840

**DIRECT INQUIRIES TO:**
Reddi Response
24-hour Account Information:
Las Vegas:     (702)383-0009
Reno:          (775)852-6611
1 (800) 727-4743 (outside local areas)

Loan By Phone
Las Vegas:     (702)399-Loan (5626)
Reno:          (775)851-8811
1 (800) 789-4671 (outside local areas)

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Preferred Checking | 981236375 | $0.00 | |

## BUSINESS PREFERRED CHECKING 981236375                    154    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 23.00 | 0.00 | 0.00 | 23.00 | 0.00 |

**0  DEPOSITS/CREDITS**

There were no transactions this period.

**0  CHARGES/DEBITS**

There were no transactions this period.

**1  CHECK PROCESSED**

| Number | Date | Amount |
|---|---|---|
| 0 | 10/05 | 23.00 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance |
|---|---|
| 10/05 | 0.00 |

A division of Zions Bancorporation, N.A. Member FDIC

## An Easy Approach To Balancing Your Account

Page 2 of 2

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have  not recorded (such as  service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This  balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This  balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers.  Failure to do so may result in your loss of certain rights or remedies.  For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find.  Businesses should check their account transactions daily, for which various online services are available.  For additional information, please see your deposit account agreement and application service agreement(s) for details.  See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or credit line transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned**

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For REDDI RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Nevada State Bank, PO Box 25787, Salt Lake City. UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Nevada State Bank, PO Box 990, Las Vegas, NV 89125-0990, or 383-0009 (Las Vegas), 852-6611 (Reno) or 1-800-727-4743 (all other areas). For Telephone Bill Pay errors or questions, telephone us at 1-888-835-0551.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance.  If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-727-4743.

**We may report information about your Reddi-Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.**  Your written notice describing the specific inaccuracy should be sent to us at the following address: Nevada State Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Nevada State Bank.*

**Online Banking is available for 24-hour account access.**

Review account balances  •  Review posted transactions  •  Pay bills  •  Transfer funds

**Sign up today at WWW.NSBANK.COM or call 1-888-835-0551 to enroll.**

0012796-0000001-0020419